| United States Bankruptcy Court<br>District of Delaware | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Ames Holding Corp.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**FDBA AX Acquisition Corp** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**20-3846130** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**3350 Breckinridge Blvd., Suite 100<br>Duluth, GA**<br>ZIP Code **30096** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Gwinnett** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |
|  | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."    ■ Debts are primarily business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**
- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Ames Holding Corp.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**See Attachment** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

<table>
<tr>
<td>

**Exhibit A**

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)

☐ Exhibit A is attached and made a part of this petition.

</td>
<td>

**Exhibit B**

(To be completed if debtor is an individual whose debts are primarily consumer debts.)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).

X _____
    Signature of Attorney for Debtor(s)      (Date)

</td>
</tr>
</table>

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br>■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>    _____<br>    (Name of landlord that obtained judgment)<br><br><br>    _____<br>    (Address of landlord)<br><br>☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | Ames Holding Corp. |

Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct. <br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br><br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.<br><br>☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached. |

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

---

**Signature of Attorney\***

X *Mark D. Collins*   ufper npn
Signature of Attorney for Debtor(s)

Mark D. Collins 2981
Printed Name of Attorney for Debtor(s)

Richards, Layton & Finger, P.A.
Firm Name

One Rodney Square
920 North King Street
Wilmington, DE 19801

Address

(302) 651-7700  Fax: (302) 651-7701
Telephone Number

December 14, 2009
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

---

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

Peter Alexander
Printed Name of Authorized Individual

Chief Restructuring Officer
Title of Authorized Individual

December 14, 2009
Date

---

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

In re    **Ames Holding Corp.**                                                    Case No. _____

_____,

                                                      Debtor

# FORM 1. VOLUNTARY PETITION
## Pending Bankruptcy Cases Filed Attachment

| Name of Debtor / District | Case No. / Relationship | Date Filed / Judge |
|---|---|---|
| **Ames Taping Tool Systems, Inc.**<br>**Delaware** | **Affiliate** | **12/14/09** |
| **Axia Incorporated**<br>**Delaware** | **Subsidiary** | **12/14/09** |
| **TapeTech Tool Co., Inc.**<br>**Delaware** | **Affiliate** | **12/14/09** |

# AMES HOLDING CORP.
## ACTION TAKEN BY THE BOARD OF DIRECTORS

The undersigned, being all of the directors of AMES HOLDING CORP., a Delaware corporation (the "Company"), do hereby take the following actions and adopt the following resolutions at a meeting duly noticed and held pursuant to the Delaware General Corporation Law:

WHEREAS, each director of the Company has reviewed the materials presented by management and the advisors of the Company regarding the liabilities, liquidity situation and forecast of the Company, the strategic alternatives available to it in connection with a possible debt restructuring and the impact of the foregoing on the Company's business and creditors;

WHEREAS, each director of the Company has had the opportunity to consult with the management and the advisors of the Company and to fully consider each of the strategic alternatives available to the Company; and

WHEREAS, a special committee formed by the Board of Directors (the "Special Committee") to review and analyze all matters related to a bankruptcy filing by the Company has reviewed the strategic alternatives available to the Company and has recommended to the Board of Directors that the Company file a voluntary petition (the "Petition") for relief under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court");

NOW, THEREFORE, BE IT RESOLVED that in the judgment of the Board of Directors of the Company (and that of the Special Committee), it is in the best interests of the Company, its creditors, stockholders, employees, and other interested parties that the Petition be filed by the Company for relief under Chapter 11 of Title 11 the Bankruptcy Code in the Bankruptcy Court;

BE IT FURTHER RESOLVED that any individual duly appointed by the Board of Directors as the Chief Executive Officer, Interim Chief Executive Officer, Chief Financial Officer, or Chief Restructuring Officer (individually, an "Authorized Person" and collectively, the "Authorized Persons") is authorized, empowered, and directed, in the name and on behalf of the Company to execute and verify the Petition for relief under Chapter 11 of Title 11 of the Bankruptcy Code in the Bankruptcy Court;

BE IT FURTHER RESOLVED that the Company is authorized to employ Peter A. Alexander as its Chief Restructuring Officer and to enter into a retention agreement with Peter A. Alexander on terms acceptable to the Board of Directors;

BE IT FURTHER RESOLVED that the Company's previous employment of the law firm of Parker, Hudson, Rainer & Dobbs LLP ("PHR&D") as counsel for the Company, under a general retainer, to advise the Company regarding the commencement of a bankruptcy case under Chapter 11 of Title 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Case"), to assist the Company in the preparation for and commencement of the Bankruptcy Case, and, subject to Bankruptcy Court approval, to represent the Company in the Bankruptcy Case

is hereby ratified and approved; and each Authorized Person, in the name and on behalf of the Company, may enter into such engagement or retention agreements with PHR&D (any such agreements previously entered into being ratified and approved) and pursuant thereto agree to pay such compensation and expense reimbursement (and retainers or security deposits therefor) as such Authorized Person shall determine to be necessary or advisable;

BE IT FURTHER RESOLVED that the Company's previous employment of the law firm of Richards, Layton & Finger, P.A. ("RLF") as Delaware counsel for the Company, under a general retainer, to serve as local counsel for the Company before the Bankruptcy Court, to assist the Company in the preparation for and commencement of the Bankruptcy Case, and, subject to Bankruptcy Court approval, to represent the Company in the Bankruptcy Case is hereby ratified and approved; and each Authorized Person, in the name and on behalf of the Company, may enter into such engagement or retention agreements with RLF (any such agreements previously entered into being ratified and approved) and pursuant thereto agree to pay such compensation and expense reimbursement (and retainers or security deposits therefor) as such Authorized Person shall determine to be necessary or advisable;

BE IT FURTHER RESOLVED that the Company's previous employment of the consulting firm of Alvarez & Marsal, LLC ("A&M") as a turnaround and restructuring consultant for the Company, under a general retainer, to advise the Company regarding the Company's financial and operational performance and the commencement of the Bankruptcy Case is hereby ratified and approved; and each Authorized Person, in the name and on behalf of the Company, may enter into such engagement or retention agreements with A&M (any such agreements previously entered into being hereby ratified and approved) and pursuant thereto agree to pay such compensation and expense reimbursement (and retainers or security deposits therefor) as such Authorized Person shall determine to be necessary or advisable;

BE IT FURTHER RESOLVED that the Company is authorized to retain the services of the financial advisory firm of Barrier Advisors, Inc. as investment bankers for the Company in connection with the Bankruptcy Case;

BE IT FURTHER RESOLVED that each Authorized Person be, and hereby is, authorized and empowered to execute and cause to be filed all petitions, schedules, motions, lists, applications, pleadings, and other papers deemed necessary or desirable to prosecute the Bankruptcy Case;

BE IT FURTHER RESOLVED that each Authorized Person or any agents designated by any such Authorized Person be, and each hereby is, authorized and empowered, in the name and on behalf of the Company, to negotiate, enter into, execute, deliver, certify, file and/or record, and to perform all of its obligations under, all such agreements, instruments, assignments, motions, affidavits, certificates, or other documents as in the judgment of any such Authorized Person shall be or become necessary, proper, advisable, or desirable to effectuate a sale of the Company's business and assets in connection with the Bankruptcy Case;

1252615_9

BE IT FURTHER RESOLVED that each Authorized Person be, and each hereby is, authorized and empowered, on behalf of and in the name of the Company, to pay all fees and expenses incurred by the Company or for the Company's account in connection with the actions approved in any or all of the foregoing Resolutions, and all actions related thereto, and such Authorized Person or such Authorized Person's designee be, and hereby is, authorized and empowered to make said payments as such Authorized Person or designee may deem necessary, appropriate, advisable or desirable, such payment by any such Authorized Person or designee to constitute conclusive evidence of such Authorized Person's determination and approval of the necessity, appropriateness, advisability or desirability thereof;

BE IT FURTHER RESOLVED that each Authorized Person be, and each hereby is, authorized and empowered, on behalf of and in the name of the Company, to execute such consents of the Company as such Authorized Person considers necessary, proper, advisable or desirable to effectuate these Resolutions, such determination to be evidenced by such execution or taking of such action; and

BE IT FURTHER RESOLVED that any and all past actions heretofore taken by any Authorized Person in the name and on behalf of the Company, in furtherance of any or all of the preceding Resolutions be, and the same hereby are, ratified, confirmed and approved.

*[Remainder of page intentionally left blank; signatures on following page.]*

1252615_9

IN WITNESS WHEREOF, the undersigned have executed this Action Taken By The Board of Directors, in one or more counterparts as of this 14th day of December, 2009.

_____
Mark Hardy

_____
Josh Klinefelter

_____
Jack Peiffer

_____
Michael Wickham

IN WITNESS WHEREOF, the undersigned have executed this Action Taken By The Board of Directors, in one or more counterparts as of this 14th day of December, 2009.

_____
Mark Hardy

_____
Josh Klinefelter

_____
Jack Pfeiffer

_____
Michael Wickham

Signature Page for Resolutions of Ames Holding Corp.
1252615_9

IN WITNESS WHEREOF, the undersigned have executed this Action Taken By The Board of Directors, in one or more counterparts as of this 14th day of December, 2009.

_____
Mark Hardy

_____
Josh Klinefelter

_____
Jack Peiffer

_____
Michael Wickham

# United States Bankruptcy Court
## District of Delaware

In re    Ames Holding Corp.                        Case No. _____

                             Debtor

Chapter _____ 11 _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Allenwood Ventures, Inc. 27044 Malibu Cove Colony Drive Malibu, CA 90265 | Common Stock | 250 | |
| Allenwood Ventures, Inc. 27044 Malibu Cove Colony Drive Malibu, CA 90265 | Preferred Series A Stock | 25 | |
| Aurora Equity Partners III L.P c/o Aurora Capital Group 10877 Wilshire Blvd, Ste. 2100 Los Angeles, CA 90024 | Preferred Series A Stock | 1,302 | |
| Aurora Equity Partners III L.P c/o Aurora Capital Group 10877 Wilshire Blvd, Ste. 2100 Los Angeles, CA 90024 | Preferred Series C Stock | 39,554 | |
| Aurora Equity Partners III L.P c/o Aurora Capital Group 10877 Wilshire Blvd, Ste. 2100 Los Angeles, CA 90024 | Shares of Series A Preferred | 64,276 | |
| Aurora Equity Partners L.P. c/o Aurora Capital Group 10877 Wilshire Blvd, Ste. 2100 Los Angeles, CA 90024 | Common Stock | 642,760 | |
| Aurora Equity Partners L.P. c/o Aurora Capital Group 10877 Wilshire Blvd, Ste. 2100 Los Angeles, CA 90024 | Common Stock | 13,020 | |
| Aurora Overseas Equity Partner c/o Aurora Capital Group 10877 Wilshire Blvd, Ste. 2100 Los Angeles, CA 90024 | Common Stock | 7,240 | |
| Aurora Overseas Equity Partner c/o Aurora Capital Group 10877 Wilshire Blvd, Ste. 2100 Los Angeles, CA 90024 | Preferred Series A Stock | 724 | |

___3___ continuation sheets attached to List of Equity Security Holders

In re  **Ames Holding Corp.**                                                      Case No. _____

_____,
                           Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Aurora Overseas Equity Partner** c/o Aurora Capital Group 10877 Wilshire Blvd, Ste. 2100 Los Angeles, CA 90024 | Preferred Series C Stock | 446 | |
| Beran, Timothy J. | Preferred Series D Stock | 30 | |
| Britton, Jeffery R. | Preferred Series D Stock | 75 | |
| **Cinnabar Investors, LLC** 3470 Mt. Diablo Blvd. Suite A-210 Lafayette, CA 94549 | Common Stock | 500 | |
| **Cinnabar Investors, LLC** 3470 Mt. Diablo Blvd. Suite A-210 Lafayette, CA 94549 | Preferred Series A Stock | 50 | |
| City National Bank fbo Gerald | Preferred Series A Stock | 58 | |
| City National Bank fbo John T. | Common Stock | 700 | |
| City National Bank fbo John T. | Preferred Series A Stock | 70 | |
| **City National Bank Trustee for** Aurora Capital Group 401(k) PO Box 86344 San Diego, CA 92138-6344 | Common Stock | 580 | fbo Gerald L. Parsky |
| **City National Bank Trustee for** Aurora Cap 401(k) for Parsky PO Box 86344 San Diego, CA 92138-6344 | Preferred Series A Stock | 1,302 | fbo Gerald L. Parsky |
| Dale Frey Family Limited Partn | Common Stock | 250 | |
| Dale Frey Family Limited Patne | Preferred Series A Stock | 25 | |
| **Diane Anderson Revocable Trust** c/o Bessemer Trust Company 601 S Figueroa St., #4450 Los Angeles, CA 90017 | Common Stock | 125 | |

Sheet __1__ of __3__ continuation sheets attached to the List of Equity Security Holders

Best Case Bankruptcy

In re    **Ames Holding Corp.**                           Case No. _____

_____
Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Diane Anderson Revocable Trust<br>c/o Bessemer Trust Company<br>601 S Figueroa St., #4450<br>Los Angeles, CA 90017 | Preferred Series A Stock | 12.5 | |
| Franklin & Marshall College<br>PO Box 3003<br>Lancaster, PA 17604 | Common Stock | 1,500 | |
| Franklin & Marshall College<br>PO Box 3003<br>Lancaster, PA 17604 | Preferred Series A Stock | 150 | |
| Garner, R. Andrew | Preferred Series D Stock | 100 | |
| General Electric Pension Trust<br>c/o GE Asset Mgmt Incorporated<br>3001 Summer Street<br>Stamford, CT 06905 | Common Stock | 100,000 | |
| General Electric Pension Trust<br>c/o GE Asset Mgmt Incorporated<br>3001 Summer Street<br>Stamford, CT 06905 | Preferred Series A Stock | 10,000 | |
| Hope, Jeffery C. | Preferred Series D Stock | 75 | |
| Lamb, Kathy M. | Preferred Series D Stock | 30 | |
| Lawrence A. Bossidy<br>452 West Mountain Road<br>Ridgefield, CT 06877 | Common Stock | 1,250 | |
| Lawrence A. Bossidy<br>452 West Mountain Road<br>Ridgefield, CT 06877 | Preferred Series A Stock | 125 | |
| Lexington Ventures, LLC<br>9350 Wilshire Boulevard<br>Suite 400<br>Beverly Hills, CA 90212 | Common Stock | 830 | |
| Lexington Ventures, LLC<br>9350 Wilshire Boulevard<br>Suite 400<br>Beverly Hills, CA 90212 | Preferred Series A Stock | 83 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re   **Ames Holding Corp.**                              Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Nancy Ann & Ray L Hunt Foundat<br>1445 Ross Avenue<br>Suite 1500<br>Dallas, TX 75202 | Common Stock | 420 | |
| Nancy Ann & Ray L Hunt Foundat<br>1445 Ross Avenue<br>Suite 1500<br>Dallas, TX 75202 | Preferred Series A Stock | 42 | |
| Richard K. Roeder | Common Stock | 250 | |
| Richard K. Roeder | Preferred Series A Stock | 25 | |
| Robert Anderson, Jr. Trust<br>c/o JP Morgan Trust Co., NA<br>1999 Ave of the Stars, 26th Fl<br>Los Angeles, CA 90067 | Common Stock | 62.5 | |
| Robert Anderson, Jr. Trust<br>c/o JP Morgan Trust Co., NA<br>1999 Ave of the Stars, 26th Fl<br>Los Angeles, CA 90067 | Common Stock | 62.5 | fbo Kathleen Thomas |
| Robert Anderson, Jr. Trust<br>c/o JP Morgan Trust Co., NA<br>1999 Ave of the Stars, 26th Fl<br>Los Angeles, CA 90067 | Preferred Series A Stock | 6.25 | |
| Robert Anderson, Jr. Trust<br>c/o JP Morgan Trust Co., NA<br>1999 Ave of the Stars, 26th Fl<br>Los Angeles, CA 90067 | Preferred Series A Stock | 6.25 | fbo Kathleen Thomas |
| Schaeper, Michael T.<br>c/o AXIA Incorporated<br>3305 Breckinridge Blvd-Ste 122<br>Duluth, GA 30096 | Preferred Series B Stock | 100 | |
| Sycamore Venture Partners, L.P<br>PO Box 938<br>Orinda, CA 94563 | Common Stock | 500 | |
| Sycamore Venture Partners, L.P<br>PO Box 938<br>Orinda, CA 94563 | Preferred Series A Stock | 50 | |

Sheet  **3**  of  **3**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    __Ames Holding Corp._____      Case No. _____

                                             Debtor

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Chief Restructuring Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___ __December 14, 2009_____         Signature_____

                                                          Peter Alexander
                                                        **Chief Restructuring Officer**

*Penalty for making a false statement or concealing property.*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of Delaware

In re   **Ames Holding Corp.**            Case No. _____

                       Debtor(s)       Chapter    **11** _____

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| ACP/Atlanta Flex I Owner LLC<br>c/o America's Capital Partners<br>444 Bricknell Ave., Suite 900<br>Miami, FL 33131 | ACP/Atlanta Flex I Owner LLC<br>c/o America's Capital Partners<br>444 Bricknell Ave., Suite 900<br>Miami, FL 33131<br>410-816-7036 (FAX); 404-816-6860 | Past Due Rent Amounts | | 57,193.70 |
| AMES EQUITY PARTNERS<br>AURORA CAPITAL GROUP<br>10877 WILSHIRE BLVD., STE 2100<br>0<br>Los Angeles, CA 90024 | AMES EQUITY PARTNERS<br>AURORA CAPITAL GROUP<br>10877 WILSHIRE BLVD., STE 2100<br>Los Angeles, CA 90024<br>310-277-5591 | Equity | | 5,186.00 |
| Amsterdam Acquisition, LLC<br>John O'Hare<br>Saybrook Capital, LLC<br>401 Wilshire Boulevard, Suite 850<br>Santa Monica, CA 90401 | Amsterdam Acquisition, LLC<br>John O'Hare<br>Saybrook Capital, LLC<br>Santa Monica, CA 90401 | Sub. Bank Debt | | 8,178,808.40<br><br>(Unknown secured) |
| Amsterdam Acquisition, LLC<br>John O'Hare<br>Saybrook Capital, LLC<br>401 Wilshire Boulevard, Suite 850<br>Santa Monica, CA 90401 | Amsterdam Acquisition, LLC<br>John O'Hare<br>Saybrook Capital, LLC<br>Santa Monica, CA 90401 | Senior Bank Debt | | 2,017,511.86<br><br>(Unknown secured) |
| ATOP II LLC<br>399 Park Ave.<br>New York, NY 10043 | ATOP II LLC<br>399 Park Ave.<br>New York, NY 10043 | Senior Bank Debt | | 3,026,267.79<br><br>(Unknown secured) |
| AURORA MANAGEMENT PARTNERS LLC<br>FREDERICK J ELSEA<br>10877 WILSHIRE BLVD., SUITE 2100<br>Los Angeles, CA 90024 | Frederick J. Elsea<br>AURORA MANAGEMENT PARTNERS LLC<br>FREDERICK J ELSEA<br>10877 WILSHIRE BLVD., SUITE 2100<br>Los Angeles, CA 90024<br>310-277-5591 (FAX); 310-551-0101 | Equity | | 31,571.60 |

In re   Ames Holding Corp.                                    Case No. _____
                      Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Avenue CLO II, Ltd.<br>535 Madison Ave.<br>15th Floor<br>New York, NY 10022 | Avenue CLO II, Ltd.<br>535 Madison Ave.<br>15th Floor<br>New York, NY 10022 | Senior Bank Debt | | 1,558,680.77<br><br>(Unknown secured) |
| Avenue CLO III, Ltd.<br>535 Madison Ave.<br>15th Floor<br>New York, NY 10022 | Avenue CLO III, Ltd.<br>535 Madison Ave.<br>15th Floor<br>New York, NY 10022 | Senior Bank Debt | | 1,022,278.38<br><br>(Unknown secured) |
| Berlin Acquisition, LLC<br>John O'Hare<br>Saybrook Capital, LLC<br>401 Wilshire Boulevard, Suite 850<br>Santa Monica, CA 90401 | Berlin Acquisition, LLC<br>John O'Hare<br>Saybrook Capital, LLC<br>Santa Monica, CA 90401 | Sub. Bank Debt | | 5,852,621.67<br><br>(Unknown secured) |
| Cedar Creek SPIRET Loan Trust<br>Douglas Gervolino<br>677 Washington Blvd.<br>6th Floor Tower<br>Stamford, CT 06901 | Cedar Creek SPIRET Loan Trust<br>Douglas Gervolino<br>677 Washington Blvd.<br>Stamford, CT 06901 | Sub. Bank Debt | | 6,882,683.09<br><br>(Unknown secured) |
| D.E. Shaw Laminar Portfolios, L.L.C.<br>Maureen Welby Knoblauch<br>D.E. Shaw & Co., L.P.<br>1166 Avenue of the Americas, Fifth Fl.<br>New York, NY 10036 | D.E. Shaw Laminar Portfolios, L.L.C.<br>Maureen Welby Knoblauch<br>D.E. Shaw & Co., L.P.<br>New York, NY 10036<br>212-478-0628 | Sub. Bank Debt | | 10,289,086.98<br><br>(Unknown secured) |
| General Electric Capital Corporation<br>Scott W. Renzulli, CFA<br>Vice President, Bank Loan Group<br>201 Merritt Seven<br>Norwalk, CT 06856 | General Electric Capital Corporation<br>Scott W. Renzulli, CFA<br>Vice President, Bank Loan Group<br>Norwalk, CT 06856 | Sub. Bank Debt | | 6,061,652.37<br><br>(Unknown secured) |
| Goldman Sachs Global Opportunities Fund Offshore, Ltd., Sandra Stulberger<br>Godlman Sachs Asset Management<br>30 Hudston Street, 37th Floor<br>Jersey City, NJ 07302 | Goldman Sachs Global Opportunities Fund Offshore, Ltd., Sandra Stulberger<br>Godlman Sachs Asset Management<br>Jersey City, NJ 07302 | Sub. Bank Debt | | 1,720,670.77<br><br>(Unknown secured) |

In re   Ames Holding Corp.                                                    Case No. _____
_____
                        Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br><br>Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| Goldman Sachs Global Opportunities Fund<br>Sandra Stulberger<br>Goldman Sachs Asset Management<br>30 Hudson Street, 37th Floor<br>Jersey City, NJ 07302 | Goldman Sachs Global Opportunities Fund<br>Sandra Stulberger<br>Goldman Sachs Asset Management<br>Jersey City, NJ 07302 | Sub. Bank Debt | | 1,147,113.85<br><br>(Unknown secured) |
| GSC Recovery III Asset Trust<br>Philip Raygorodetsky, Managing Dir.<br>GSC Group<br>500 Campus Drive, Suite 220<br>Florham Park, NJ 07932 | GSC Recovery III Asset Trust<br>Philip Raygorodetsky, Managing Dir.<br>GSC Group<br>Florham Park, NJ 07932<br>973-437-1004 | Sub. Bank Debt | | 15,211,212.87<br><br>(Unknown secured) |
| GSC Recovery III Parallel Fund Asset Tr.<br>Philip Raygorodetsky, Managing Dir.<br>GSC Group<br>500 Campus Drive, Suite 220<br>Florham Park, NJ 07932 | GSC Recovery III Parallel Fund Asset Tr.<br>Philip Raygorodetsky, Managing Dir.<br>GSC Group<br>Florham Park, NJ 07932<br>973-437-1004 | Sub. Bank Debt | | 13,555,487.46<br><br>(Unknown secured) |
| SOUTHPOINT REALTY PARTNERS, LTD<br>P.O. BOX 2492<br>Midland, TX 79702 | SOUTHPOINT REALTY PARTNERS, LTD<br>P.O. BOX 2492<br>Midland, TX 79702<br>432-683-8484 | Past Due Amount Owing Under Real Property Lease for Location No. 1409 | | 3,835.00 |
| SPCP Group, LLC<br>c/o Silver Point Capital<br>Nancy Weir<br>2 Greenwich Plaza<br>Greenwich, CT 06830 | SPCP Group, LLC<br>c/o Silver Point Capital<br>Nancy Weir<br>Greenwich, CT 06830 | Sub. Bank Debt | | 1,170,524.33<br><br>(Unknown secured) |
| UBS-Par Loan Trading<br>Douglas Gervolino<br>677 Washington Blvd., 6th Floor Tower<br>Stamford, CT 06901 | UBS-Par Loan Trading<br>Douglas Gervolino<br>677 Washington Blvd., 6th Floor Tower<br>Stamford, CT 06901 | Sub. Bank Debt | | 11,705,243.35<br><br>(Unknown secured) |
| Van Kampen Dynamic Credit Oppor. Fund<br>Robert Drobny, Executive Director<br>1 Parkview Plaza<br>Suite 100, 4th Floor<br>Villa Park, IL 60181 | Van Kampen Dynamic Credit Oppor. Fund<br>Robert Drobny, Executive Director<br>1 Parkview Plaza<br>Villa Park, IL 60181 | Sub. Bank Debt | | 4,664,256.97<br><br>(Unknown secured) |

In re    Ames Holding Corp.                                              Case No. _____
                                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

     I, the Chief Restructuring Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date    December 14, 2009                          Signature _____

                                           Peter Alexander
                                         Chief Restructuring Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

**United States Bankruptcy Court**
District of Delaware

In re __Amex Holding Corp.__ _____     Case No. _____
                                    Debtor(s)             Chapter __11__ _____

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors

is true and correct to the best of my knowledge.

Date:  __December 14, 2009__ _____

Peter Alexander/Chief Restructuring Officer
Signer/Title

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

AMES HOLDING CORP.
3350 BRECKINRIDGE BLVD., SUITE 100
DULUTH, GA 30096

A BRIGHT IDEA ELECTRIC, INC.
2623 SANDY PLAINS RD
SUITE 103
MARIETTA, GA 30066

AAA RECYCLING AND TRASH RI
P.O. BOX 9001819
LOUISVILLE, KY 40290-1819

MARK D. COLLINS
RICHARDS, LAYTON & FINGER, P.A.
ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON, DE 19801

A COMFORT SERVICE, INC
8600 PERRY HWY
PITTSBURGH, PA 15237

AARON'S SUPREME TEMPORARY
P.O. BOX 888857
ATLANTA, GA 30356-0857

1030MS, LLC
P.O. BOX 93391
ATLANTA, GA 30377

A PLUS DRYWALL
142 N CLARA STREET
WICHITA, KS 67212

AB CONTRACTORS, INC.
PO BOX 2465
LOGANVILLE, GA 30052

210/9 LLC
142 PROSPECT PARK WEST
BROOKLYN, NY 11215

A RICHARD LTD
120 JACQUES CARTIER
BERTHIERVILLE, QC J0K1A0

ABC FIRE EXTINGUISHER CO
4641 PEOPLES ROAD
PITTSBURGH, PA 15237

2902 FALKENBURG LLC
C/O COLLIERS ARNOLD
17757 US 19 N, SUITE 275
CLEARWATER, FL 33764

A-1 GLASS CO., INC.
124 E. COOLIDGE AVENUE
MODESTO, CA 95350

ABC FIRE PROTECTION
P O BOX 951
FREMONT, CA 94537

2902 FALKENBURG, LLC AND
2902 FALKENBURG KSS, LLC
111 E. 61ST STREET
NEW YORK, NY 10021

A-1 MINI STORAGE L'VILLE
470 WEST PIKE STREET
LAWRENCEVILLE, GA 30045

ABDIANA PROPERTIES INC
5520 SUWANEE ROAD
FAIRWAY, KS 66205

352 MEDIA GROUP
422 SW 140TH TERRACE
NEWBERRY, FL 32669

A-ERO TEC GRAPHICS
12709 EASTGATE DR
MESQUITE, TX 75181

ABDIANA PROPERTIES, INC.
C/O GRUBB & ELLIS I THE WINB
4520 MAIN STREET, STE. 1000
KANSAS CITY, MO 64111

3RD LECLERCQ, LLC
C/O METRO MANAGEMENT
PO BOX 53288
BELLEVUE, WA 98015-3288

A.A. CASSARO PLUMBING
4327 WEST SUNSET RD
LAS VEGAS, NV 89118-3852

ABDULAI, SULAIMAN
962 ROWLAND RD
STONE MOUNTAIN, GA 30083

40 HI CENTER, LLC
C/O THE R.H. JOHNSON COMPANY
P.O. BOX 419380, DEPARTMENT #1
KANSAS CITY, MO 06414-1638

A/C & DESIGN PROFESSIONALS INC
2838 HAMMOCK DR
PLANT CITY, FL 33566

ABEL JOSE RODRIGUEZ
2512 HALCYON WAY
LAWRENCEVILLE, GA 30044

A & W FIRE EXTINGUISHER
2890 EBENEZER RD
CONYERS, GA 30094

AAA ECONOMY FIRE
6034 SALLY ANN CIRCLE
INDIANAPOLIS, IN 46237

ABEL WOMACK, INC.
PO BOX 846031
BOSTON, MA 02284-6031

ABERFELDY LIMITED PARTNERSHIP
C/O TIG REAL ESTATE SERVICES, I
16801 ADDISON ROAD, SUITE 137
ADDISON, TX 75001

ACOSTA, FRANCISCO
3689 FALLS TRAIL
WINSTON, GA 30187

ADAMS, CHRISTOPHER
1918 BARROWS STREET
TOLEDO, OH 43613

ABERNATHY FACILITY SERVICES
1045 UNION CENTER DRIVE
SUITE A
ALPHARETTA, GA 30004

ACOUSTI ENGINEERING CO
426 GUS HIPP BLVD
ROCKLEDGE, FL 32955

ADDISON POLICE DEPARTMENT
3 FRIENDSHIP PLAZA
ADDISON, IL 60101

ABF FREIGHT SYSTEM INC
3535 BEST FRIEND RD
DORAVILLE, GA 03034-0351

ACP ATLANTA FLEX I OWNER LLC
C/O AMERICA'S CAPITAL PARTNERS, LLC
444 BRICKELL AVE., SUITE 900
MIAMI, FL 33131

ADELINA ESTRADA
2857 SHIRAY RANCHO ROAD
MORENO VALLEY, CA 92553

ABRAHA, REGAT
5292 STATION CIRCLE
NORCROSS, GA 30071

ACP/ATLANTA FLEX I OWNER LLC
C/O AMERICA'S CAPITAL PARTNERS
444 BRICKNELL AVE., SUITE 900
MIAMI, FL 33131

ADIXX TOOLS, INC
1405 CANNON CIRCLE
FARIBAULT, MN 55021

ABSOLUTE AIR
356 SUNNYSLOPES DRIVE
MARTINEZ, CA 94553

ACRYLIC TECHNOLOGIES, INC.
PO BOX 3425
SUNRIVER, OR 97707

ADLER CUSTOM SIGNWORKS
4065 WEDGEWAY CT.
ST. LOUIS, MO 63045

ACC BUSINESS
400 WEST AVE
ROCHESTER, NY 14611

ACSYS, INC.
P O BOX 277956
ATLANTA, GA 30384-7956

ADP COMMERCIAL LEASING, LL(
15 WATERVIEW BLVD,   MS #934
PARSIPPANY, NJ 07054

ACCURATE TUBE BENDING, INC
37750 TIMBER STREET
NEWARK, CA 94560

ACTION AIRLESS REPAIR
52 WEST 500 SOUTH
SUITE 6
PROVO, UT 84601

ADP, INC.
ONE ADP BLVD., MS 433
ROSELAND, NJ 07068

ACE DISCOUNT GLASS & DOOR
6308 SPICEWOOD SPRINGS RD
AUSTIN, TX 78759-7704

ACTION CARTING
P.O. BOX 2698
NEWARK, NJ 07114

ADT SECURITY SYSTEMS
815 PARK NORTH BLVD
CLARKSTON, GA 30021

ACEVEDO, JULIO
9900 N.W. 27TH TERRACE
MIAMI, FL 33172

ACTION EQUP. & SCAFFOLD CO. INC.
2229 S. 16TH STREET
PHOENIX, AZ 85034

ADVANCE EQUIPMENT MFG. CO
4615 W. CHICAGO AVENUE
CHICAGO, IL 60651

ACHIEVEGLOBAL
P O BOX 414532
BOSTON, MA 02241-4532

ADA COUNTY TREASURER
P O BOX 2868
BOISE, ID 83701-2868

ADVANCE LOCK CO.
3133-D EDENBORN AVE.
METAIRIE, LA 70002

ADVANCED COMMUNICATIONS SERVICES-LEASE
PO BOX 231196
PORTLAND, OR 97281-1196

17390 GEORGE BRENNAN HWY
TINLEY PARK, IL 60477

ALBERTO GASCA
1451 HILLSDALE AVE
SAN JOSE, CA 95118

ADVANCED DISPOSAL
P.O. BOX 791404
BALTIMORE, MD 21279-1404

AIRITE AIR CONDITIONING INC
5334 W CRENSHAW ST
TAMPA, FL 33634

ALBERTO REBOLLAR
6025 STEUBENVILLE PIKE
LOT 44
MCKEES ROCKS, PA 15136

AGAN DRYWALL SUPPLY
1501 TRI VIEW AVENUE
SIOUX CITY, IA 55103-5213

ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
PO BOX 327431
MONTGOMERY, AL 36132-7431

ALBERTO ZAMARRIPA
2941 59TH STREET
PORT ARTHUR, TX 77642

AGUILAR, FRANCISCO G.
801 12TH AVE
DODGE CITY, KS 67801

ALABAMA DEPARTMENT OF REVENUE
SALES & USE TAX DIVISION
PO BOX 327790
MONTGOMERY, AL 36132-7790

ALEJANDRO LOPEZ
AMES 1703
7360 CONVOY CT.
SAN DIEGO, CA 92111

AGUILAR, JAIME
3406 MEADOW DRIVE
SAN ANTONIO, TX 78251

ALABAMA DEPT OF REVENUE
CORPORATE TAX SECTION
PO BOX 327435
MONTGOMERY, AL 36132-7435

ALEMAN-NUNEZ, YAMILETH
1211 PARK CREEK CIRCLE
LAWRENCEVILLE, GA 30044

AICCO, INC.
PO BOX 200455
DALLAS, TX 75320-0455

ALANCARE
187 MARLSTONE DR
HELENA, AL 35080

ALERT ALARM, INC
PO BOX 11437
MERRILLVILLE, IN 46411

AIMEE QUINN
219 RUSSELL HILL ROAD
ASHBURNHAM, MA 01430

ALARID, MATTHEW
14700 E. 104TH AVENUE #2502
COMMERCE CITY, CO 80022

ALEXANDER RUBBER PRODUCTS
25613 DOLLAR ST #9
HAYWARD, CA 94544

AIR AMERICA AIR CONDITIONING, CORP
10105 AMBERWOOD ROAD
SUITE 6
FORT MYERS, FL 33913

ALARMCO INC
2007 LAS VEGAS BL SO
LAS VEGAS, NV 89104-2555

ALEXANDER'S CUSTOM HOMES
7944 11TH AVE SW
SEATTLE, WA 98106-2112

AIR MECHANICAL HEATING
& AIR CONDITIONING
1121 SUMNER STREET
BAKERSFIELD, CA 93305

ALATAX
PO BOX 830725
BIRMINGHAM, AL 35283

ALEXANDRIA EXTRUSION COMP
401 CO. RD 22 NW
ALEXANDRIA, MN 56308

AIR TREATMENT INC
1105 E BESSEMER AVE
GREENSBORO, NC 27405

ALBERT CATARINO/ AL'S REMODELING
636 CANNON RIDGE DRIVE
APT 321
ORLANDO, FL 32818

ALFRED AMPOMAH APPIAH
245 MEMORIAL DRIVE
SUITE 6806
CULLOWHEE, NC 28723

ALGARIN, CARLOS
552 TRIPP ROAD
PIEDMONT, SC 29673

ALL WEATHER AIR COMFORT, INC
10107 IRON ROCK WAY
ELK GROVE, CA 95624

ALPHA BUSINESS INTERIORS, IN
25 ATLANTA STREET, SUITE D
MARIETTA, GA 30060

ALHAMBRA  & SIERRA SPRINGS
PO BOX 7126
PASADENA, CA 09110-9712

ALLAN CAMPBELL
2802 MT. VERNON ROAD
ENID, OK 73703

ALPHAGRAPHICS
1220 F AIRPORT FREEWAY
BEDFORD, TX 76022

ALICEA, EDWIN
2280 ASBURY ROAD
DELTONA, FL 32738

ALLGOOD SERVICES
PO BOX 465598
LAWRENCEVILLE, GA 03004-2559

ALS LLC C/O H B SPRINGS CO
2511 N OAK ST
PO BOX 246
MYRTLE BEACH, SC 29577

ALL BEST PRODUCTS, INC.
25 FOXCROFT ROAD
MANHASSET, NY 11030

ALLIED CONSTRUCTION SERVICES
P O BOX 937
DES MOINES, IA 50304

ALSCO INC
SL ATLANTA
P.O. BOX 932050
NORCROSS, GA 30003-2050

ALL PRO WINDOW TINTING
300 ADAM JENKINS DR
SUITE 120
CANTON, GA 30115

ALLIED CONSTRUCTION SERVICES, INC
2300 S.W. ADAMS STREET
PEORIA, IL 61602-1861

ALSTON & BIRD LLP
ONE ATLANTIC CENTER
1201 WEST PEACHTREE STREET
ATLANTA, GA 30309-3424

ALL SEALS INC
404 WEST ROWLAND AVE
SANTA ANA, CA 92707

ALLIED PRECISION INDUSTRIES INC
705 E NORTH ST.
ELBURN, IL 60119

ALTERNATIVE MAILING SYST
3435 BRECKINRIDGE BLVD
SUITE 100
DULUTH, GA 30096

ALL STAR LOCK & SECURITY
3200-8 BUFORD HWY
DULUTH, GA 30096

ALLIED WASTE SERVICES
BUCKS-MONT
PO BOX 9001998
LOUISVILLE, KY 40290-1998

ALVARADO JR, NICOLAS
12222 CENTERHILL STREET
SILVER SPRINGS, MD 20902

ALL STATE DRYWALL
207 AVENUE D
SUITE 200
SNOHOMISH, WA 98290

ALLTEK SEAL AND PACKING INC
3165-5 ST JOHNS BLUFF RD S
JACKSONVILLE, FL 32246

ALVARADO, STEVE
321 W, BEN WHITE BLV
STE 207
AUSTIN, TX 78704

ALL TEMP PROFESSIONAL, INC.
8230 SE 72ND AVE
PORTLAND, OR 97206

ALMA R CUEVAS
388 WINSLOW CT
BETHLEHEM, GA 30620-3246

ALVAREZ & MARSAL, LLC
3399 PEACHTREE RD, NE STE 19
ATLANTA, GA 30326

ALL TIME INTEREIORS
133 140TH AVENUE S.E.
CLIFFORD, ND 58016

ALPHA & OMEGA CARPET & UPHOLSTERY
6662 MEADOW RUE DR
NORCROSS, GA 30092

ALVAREZ, MARIA CONCEPCION
2215 SARAH COURT
APT H78
NORCROSS, GA 30093

ALVAREZ, OTTO
5136 EASTWINDS DRIVE
ORLANDO, FL 32819

ALVARO HERNANDEZ
1034 CARDONNA ST
TAMPA, FL 33619

AM WELDING SHOP
701 KINGS ROW 17B
SAN JOSE, CA 95112

AMADOR, JOSE GARCIA
1447 ALCAZAR
HAYWARD, CA 94544

AMASON MECHANICAL SERVICE, INC
4039 CHURCH STREET
CLARKSTON, GA 30021-1714

AMB/NDP LOCAL, LP
5612 JEFFERSON HWY
NEW ORLEANS, LA 70123

AMEREN CILCO
P.O. BOX 66826
ST. LOUIS, MO 63166-6826

AMERENUE
P.O. BOX 66529
ST LOUIS, MO 63166-6529

AMERICAN AIRLESS SALES & SERVI
7960 SUITE C HIGHWAY 85 SOUTH
RIVERDALE, GA 30274

AMERICAN BEAD CORP.
9951 ATLANTIC BLVD
SUITE 309
JACKSONVILLE, FL 32225

AMERICAN DIGITAL COMMUNICATIONS
4350 INTERNATIONAL BLVD
STE J
NORCROSS, GA 30093

AMERICAN EXPRESS
P O BOX 530001
ATLANTA, GA 03035-3000

AMERICAN FACTORS CORPORATION
PO BOX 677517
DALLAS, TX 75267-7517

AMERICAN FIRE & SAFETY EQUIPMENT
514 5TH AVE SOUTH
PO BOX 230111
NASHVILLE, TN 37202

AMERICAN FIRE PROTECTION
900 AVENIDA ACASO #M
CAMARILLO, CA 93012

AMERICAN INDUSTRIAL CENTER IX, LLC
830 S CR427
SUITE 162
LONGWOOD, FL 32780

AMERICAN INTERNATIONAL COMPANIES
PO BOX 10472
NEWARK, NJ 07193-0472

AMERICAN INUSTRIAL CENTER, LTD
830 SOUTH CR 427, SUITE 162
LONGWOOD, FL 32750

AMERICAN SOLUTIONS FOR BUSINESS
NW #7794
PO BOX 1450
MINNEAPOLIS, MN 55485-7794

AMERICAN SPRAY TECHNOLOGIES
1502 - 22ND STREET NW
AUBURN, WA 98001

AMERIGAS
4051 PORT CHICAGO HWY
CONCORD, CA 94520

AMES EQUITY PARTNERS
AURORA CAPITAL GROUP
10877 WILSHIRE BLVD., STE 2100
0
LOS ANGELES, CA 90024

AMES EQUITY PARTNERS
AURORA CAPITAL GROUP
10877 WILSHIRE BLVD., STE 2100
LOS ANGELES, CA 90024

AMERSAND CONTRACT SIGNIN
3400 SAN FERNANDO ROAD
LOS ANGELES, CA 90065

AMS
10200 SOUTH PIONEER BLVD
SUITE 500
SANTA FE SPRINGS, CA 90670

AMSTERDAM ACQUISITION, LLC
JOHN O'HARE
SAYBROOK CAPITAL, LLC
401 WILSHIRE BOULEVARD, SUIT
SANTA MONICA, CA 90401

AMSTERDAM ACQUISITION, LLC
C/O JOHN O'HARE/SAYBROOK CA
401 WILSHIRE BOULEVARD, SUIT
SANTA MONICA, CA 90401

ANAYA, JAVIER
2148 ELM STREET
LIVERMORE, CA 94550

ANDERSEN INTERIOR CONTRAC
363 PASSIAC AVE
P O BOX 10362
FAIRFIELD, NJ 07004

ANDERSON AIR CONDITIONING
PO BOX 95000-2330
PHILADELPHIA, PA 19195-2330

ANDERSON OVERHEAD DOOR
5850 LA COSTA CANYON CT #100
LAS VEGAS, NV 89139

ANI INTERNATIONAL INC
118 S. CLINTON   STE 240
CHICAGO, IL 60661

AP-REDLANDS LLC
C/O THE ABBEY MANAGEMENT (
1777 ATLANTA AVE., STE. 64
RIVERSIDE, CA 92507

ANDERSON PROPERTY MANAGEMENT
2303 NORTH MAIN STREET
ANDERSON, SC 29621

ANIBEL VARGAS
14544 MCKINLEY AVENUE
POSEN, IL 60469

APACHE PLAZA INVESTORS LLC
C/O WELLS FARGO BANK DEPT
ACCT# 412-1949911
LOS ANGELES, CA 90084-8711

ANDREW SULLIVAN
14 WOODS END DRIVE
MATAWAN, NJ 07747-3527

ANNETTE COON
134 WEST WASHINGTON STREET
CLARKSVILLE, TN 37040

APACHE PLAZA LLC
C/O NCH CORPORATION/ATTN: J,
2850 E SKYLINE DR., SUITE 200
TUCSON, AZ 85718

ANDREW, RODNEY L.
6811 W. COOPER HILL DR.
WEST VALLEY, UT 84128

ANTHONY WIEBE
316 350TH ROAD
TAMPA, KS 67483

APACHE PLAZA, LLC
C/O ROMANO REAL ESTATE
3900 E. VIA PALOMITA
TUCSON, AZ 85718

ANDUJAR, JESSE
215 E. 164TH STREET
APT 4-E
BRONX, NY 10456

ANTIOCH PLAZA PARTNERS
2617 GRANDVIEW AVE.
NASHVILLE, TN 37211

APPEARANCE PRODUCTS, INC.
7496 S. DIVISION
GRAND RAPIDS, MI 49548

ANDY KEEL
2929 CARDINAL TRACE
DULUTH, GA 30096

ANTONIO GARCIA
6617 W YUMA ROAD
PHOENIX, AZ 85043

APPLEWOOD DRYWALL SERVICE
407 PILOT COURT
SUITE 400
WAUKESHA, WI 53188-2439

ANDY PHILLIPS
321-A SOUTH DIVISION STREET
FRUITLAND, MD 21826

ANTONIO MARTINEZ
1303 CHERRY BLOSSOM DR
LOUISVILLE, KY 40272

APPLIED TECHNICAL SERVICES,
1190 ATLANTA INDUSTRIAL DR.
MARIETTA, GA 30066

ANGEL GUAMAN
3014 N. DAVILIN CT.
2ND FLOOR
CHICAGO, IL 60618

ANTONIO SEVERIANO GREGORIO
317 S. BELTLINE BLVD.
COLUMBIA, SC 29205

APPROVED FIRE PROTECTION (
2513 N. BURDICK STREET
KALAMAZOO, MI 49007

ANGEL.COM
ATLANTA LOCKBOX
PO BOX 405736
ATLANTA, GA 30384-5736

AON RISK SERVICES COMPANIES, INC
PO BOX 7247 - 7389
PHILADELPHIA, PA 19170-7389

AQUA PENNSYLVANIA, INC.
762 WEST LANCASTER AVE
BRYN MAWR, PA 19010

ANGLO KOKO, DALDOUM
5100 W. MOUNTAIN ST
N-301
STONE MOUNTAIN, GA 30083

AP - REDLANDS LLC
NEVADA STREET PLAZA-ABBEY PROPERTIES
310 GOLDEN SHORE STE #300
LONG BEACH, CA 90802

ARAPAHOE COUNTY TREASURE
PO BOX 571
LITTLETON, CO 80160-0571

AREA TEMPS INC
P O BOX 632380
CINCINNATI, OH 45263-2380

AROPLAX CORP
200 CHELSEA RD
MONTICELLO, MN 55362

ARUTOR SILLER
3900 TALLWOOD DRIVE, APT 606
EULESS, TX 76040

ARGIMIRO RODRIGUEZ
2105 MUNGER ST
HOUSTON, TX 77023

ARRIETA JR., AMAURY
9638 NW 27 COURT
CORAL SPRINGS, FL 33065

ASP, ROGER
10120 QUINCE ST NW
COON RAPIDS, MN 55433

ARGONNE NATIONAL LABORATORY
PROCUREMENT DEPARTMENT
9700 SOUTH CASS AVENUE
LEMONT, IL 60439-4873

ARRIETA, GUSTAVO
114 MORRIS DRIVE
EAST MEADOWS, NY 11554

ASPE TECHNOLOGY
114 EDINBURGH SOUTH DRIVE
SUITE 104
CARY, NC 27511

ARIAS, JUAN
4300 MALLARD LANE
PLAINFIELD, IL 60586

ARROWHEAD DRINKING WATER
PROCESSING CENTER
P.O. BOX 52237
PHOENIX, AZ 08507-2223

ASPEN GLASS, INC
3915 VAN TEYLINGEN
COLORADO SPRINGS, CO 80917

ARINC-CYBERTIME LLC
33527 YUCAIPA BLVD
C-10
YUCAIPA, CA 92399

ARROWOOD INDEMNITY COMPANY
PO BOX 60010
CHARLOTTE, NC 28260-0010

ASSET PROPERTY MANAGEMEN
DBA MORGAN ROAD SHOPS II
3104 BLUE LAKE DRIVE, STE 200
BIRMINGHAM, AL 35243

ARIZONA CORPORATION COMMISSION
C/O ANNUAL REPORTS - CORPORATIONS DIV
1300 WEST WASHINGTON
PHOENIX, AZ 85007-2929

ARROWPOINT CAPITAL CORP
PO BOX 60010
CHARLOTTE, NC 28260-0010

ASSOCIATED PAPER INC
P O BOX 105774
ATLANTA, GA 30348

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29079
PHOENIX, AZ 85038-9079

ART ROSENBLUM
2030 SOUTH WEST 71ST TERRACE D-3
DAVIE, FL 33317

ASTADIA, INC.
16415 ADDISON ROAD, STE 225
ADDISON, TX 75001

ARIZONA DEPT OF REVENUE
P O BOX 29010
PHOENIX, AZ 85038-9010

ART'S & SECURITY LOCKSMITH INC
1742 SECOND STREET
LIVERMORE, CA 94550-4330

AT&T
P O BOX 105501
ATLANTA, GA 30348-5501

ARIZONA PUBLIC SERVICE CO
P O BOX 2906
PHOENIX, AZ 85062-2906

ARTISAN DRYWALL
1613 DANA WAY
ROSEVILLE, CA 95661-4759

AT&T
PO BOX 5001
CAROL STREAM, IL 75263

ARLENE SCROGGHAM
497 WEBER ROAD
GREENFIELD, IN 46140

ARTISTIC PAINTING LLC
1837 SHEPARD LANE
LAKE POINT, UT 84074

AT&T
PO BOX 650516
DALLAS, TX 75265

AT&T
PO BOX 8100
AURORA, IL 60507

ATLANTIC CITY ELECTRIC
P O BOX 4875
TRENTON, NJ 08650

AUTO-MATIC REPAIR CO
130 FLORIDA STREET
FARMINGDALE, NY 11735

AT&T
PO BOX 105320
ATLANTA, GA 30348

ATLAS LOCKSMITH SOLUTIONS, LLC.
4400 N. SCOTTSDALE RD. SUITE 9706
SCOTTSDALE, AZ 85251

AUTOMOTIVE RENTALS, INC
9000 MIDATLANTIC DRIVE, PO B(
MOUNT LAUREL, NJ 08054

AT&T
PAYMENT CENTER
SACRAMENTO, CA 95887

ATMOS ENERGY
P.O. BOX 650654
DALLAS, TX 75265-0654

AVAYA, INC
PO BOX 5332
NEW YORK, NY 01008-7533

AT&T
PO BOX 105262
ATLANTA, GA 30348

ATOP II LLC
399 PARK AVE.
NEW YORK, NY 10043

AVENUE CLO II, LTD.
535 MADISON AVE.
15TH FLOOR
NEW YORK, NY 10022

AT&T
PO BOX 989045
WEST SACRAMENTO, CA 95798

ATOP II LLC
399 PARK AVENUE
NEW YORK, NY 10043

AVENUE CLO II, LTD.
535 MADISON AVENUE
15TH FLOOR
NEW YORK, NY 10022

AT&T - UNIVERSAL BILLER
PO BOX 79112
PHOENIX, AZ 08506-2911

AUDIGENCE
5901 PEACHTREE-DUNWOODY RD
STE C160
ATLANTA, GA 30328

AVENUE CLO III, LTD.
535 MADISON AVE.
15TH FLOOR
NEW YORK, NY 10022

ATLANTA BUSINESS CHRONICLE
P O BOX 36609
CHARLOTTE, NC 28254-3765

AURORA MANAGEMENT PARTNERS LLC
FREDERICK J ELSEA
10877 WILSHIRE BLVD., SUITE 2100
LOS ANGELES, CA 90024

AVENUE CLO III, LTD.
535 MADISON AVENUE
15TH FLOOR
NEW YORK, NY 10022

ATLANTA COFFEE TIME
6700 DAWSON BLVD
BLDG 3
NORCROSS, GA 30093

AUSTIN HARDWARE & SUPPLY, IN
PO BOX 887
LEE'S SUMMIT, MO 64063

AVILA DRYWALL
27 OAK CREEK LANE
PONTIAC, MI 48340

ATLANTA ROADRUNNER
P.O. BOX 2923
NORCROSS, GA 30091

AUSTIN POLICE DEPARTMENT
ALARM DIV
P O BOX 684279
AUSTIN, TN 78768-4279

AVILA, DERRICK
135 ROCKING HORSE LANE
POOLER, GA 31322

ATLANTA WINDOW COVERINGS
800 FOREST OAK DR
LAWRENCEVILLE, GA 30044

AUSTIN'S PREMIER LOCK & KEY
700 N MO-PAC EXPY
SUITE 200
AUSTIN, TX 78731

AVILA, JOSE
1833 S. AUSTIN BLVD
CICERO, IL 60804

AVIS RENT A CAR SYSTEM INC.
PO BOX 355
CARLE PLACE, NY 01151-4035

B LONG SERVICES
48367 MCFARLAND ROAD
OAKRIDGE, OR 97463

BALLARD & CHRISTIAN, INC.
5292 ENNISKILLAN CT
SUWANEE, GA 30024

AVISTA
1411 E. MISSION AVE
SPOKANE, WA 99252-0001

B WESTERN GROUP
2777 FINLEY ROAD
SUITE #4
DOWNERS GROVE, IL 60515

BALLEW, DANN
13 FREEDOM TERRACE
EASTON, PA 18045

AWARD METALS
2400 NE 65TH AVENUE
VANCOUVER, WA 98661

B&B ELECTRICAL SERVICES, INC
P.O. BOX 1165
METAIRIE, LA 70004

BALTIMORE COUNTY MARYLAND
OFFICE OF BUDGET AND FINANC
400 WASHINGTON AVE., ROOM 1
TOWSON, MD 21204-4665

AWARD METALS - CA
P O BOX 1186
UNION CITY, CA 94587

BAC TRAN
P.O. BOX 1151
AVON, CO 81620

BANC OF AMERICA LEASING
LEASE ADMINISTRATION CENTER
PO BOX 371992
PITTSBURGH, PA 15250-7992

AWCI
513 WESTBROAD STREET
STE 210
FALLS CHURCH, VA 22046-1267

BADGERLAND SUPPLY INC
2230 ASHLAND AVE., #103
GREEN BAY, WI 54304

BANK OF AMERICA, N.A.
PO BOX 4899
ATLANTA, GA 30302

AWI LIMITED PARTNERSHIP
5400 POPLAR AVENUE
SUITE 320
MEMPHIS, TN 38119

BADISHOVNA AMURKHANOVA, VASFIYA
3105 HIGH STREET
APT# 8
OAKLAND, CA 94619

BANK OF AMERICA, N.A.
PO BOX 25118
TAMPA, FL 33622

AXIS DEVELOPMENT CO
3950 LOWELL AVE
CHICAGO, IL 60641

BAILEY, CORTLAND J.
610 N 400W
UNIT 301G
CENTERVILLE, UT 84104

BANUELOS, VICTOR H
217 SANDSTONE DR.
WALKERSVILLE, MD 21793

AZORES AIR
3410 KOHLER AVE
SAN JOSE, CA 95148

BALDERES PAINTING
911 AVONDALE ST
SAN ANGELO, TX 76903

BARAJAS, CARLOS
1669 MCKOOL AVE
STREAMWOOD, IL 60107

B & B ELECTRIC MOTORS, INC.
22114 68TH AVE S.
KENT, WA 98032

BALDWIN COUNTY
SALES AND USE TAX DEPARTMENT
P.O. BOX 1329
BAY MINETTE, AL 36507

BARLOW, JAMES D.
377 HERRICK ROAD
RIVERSIDE, IL 60546

B & T DRYWALL
704 LOCUST DR
JONESBORO, AR 72401

BALDWIN COUNTY REVENUE COMMISS
P.O. BOX 1549
BAY MINETTE, AL 36507-1549

BARLOWORLD HANDLING
400 E WESTINGHOUSE BLVD
CHARLOTTE, NC 28273

BARRAGAN, SALVADOR
1012 LAUREL AVE
E. PALO ALTO, CA 94303

BEDFORD POLICE DEPARTMENT
RECORDS DIVISION
2121 L DON DODSON DR
BEDFORD, TX 76021

BERLIN ACQUISITION, LLC
JOHN O'HARE
SAYBROOK CAPITAL, LLC
401 WILSHIRE BOULEVARD, SUIT
SANTA MONICA, CA 90401

BARRETT, CARLTON
104 BROOKSTONE DR.
MT. HOLLY, NC 28102

BELAIR BELTWAY PARTNERSHIP, LL
P.O. BOX 548
100 PAINTERS MILL RD., SUITE 9
OWINGS MILLS, MD 21117

BERLIN ACQUISITION, LLC
C/O JOHN O'HARE/SAYBROOK CA
401 WILSHIRE BOULEVARD, SUIT
SANTA MONICA, CA 90401

BARRY JOHNSON
P.O. BOX 708034
SANDY, UT 84070

BELCHER, DELPHINE
P.O. BOX 1128
CLARKSTON, GA 30021

BERMUDEZ-SUAREZ, ALEJANDRO
135 36TH STREET
UNION CITY, NJ 07087

BARRY MEDILL
9435 W FONDULAC AVE
MILWAUKEE, WI 53225

BENAVIDES, JORGE
7520 W. 61ST STREET
2ND FLOOR
SUMMIT, IL 60501

BERNACHE, SERGIO
792 AVOCADO AVE
#35
EL CAJON, CA 92020

BART PASINI
2330 QUAIL HOLLOW
SAN ANTONIO, TX 78233

BENITEZ, JOSE D
2509 EAST 126 STREET
KANSAS CITY, MO 64146

BERNARDO REIBER
19900 EAST COUNTY CLUB DRIV
APT # 703
AVENTURA, FL 33180

BASH BUSINESS CENTER LLC
6925 EAST 96TH STREET
SUITE 200
INDIANAPOLIS, IN 46250

BENNETT BROTHERS INC
30 E ADAMS ST
CHICAGO, IL 60603

BERRIOS, ERASMO
3113 W. WARREN BLVD
UNIT 4
CHICAGO,, IL 60612

BAX GLOBAL-1
DEPT. CH 10391
PALATINE, IL 60055-0391

BENNY'S SPRAY CENTER
3206 E. FREMONT ST.
STOCKTON, CA 95205

BERTOLOTTI DISPOSAL
P.O. BOX 157
CERES, CA 95307

BAY AIR SYSTEMS, INC.
1300 GALAXY WAY, #9
CONCORD, CA 94520

BENRON EQUIPMENT & SUPPLY , INC
15823 STAGG STREET
VAN NUYS, CA 91406

BESSEMER UTILITIES
PO BOX 1246
BESSEMER, AL 35021

BCI MECHANICAL, INC.
400 EAST OAK STREET
DENTON, TX 76201

BEQUETTE
C/O WERTH REALTY, LLC
3939 EAST PIMA ROAD
TUCSON, AZ 85712

BEST ELECTRIC
1322 7TH STREET
MODESTO, CA 95354

BEALL, CHARLES R
14241 TRIBUTE PLACE DRIVE
HUNTERSVILLE, NC 28078

BERAN, TIMOTHY
1882 BAKERS MILL RD
DACULA, GA 30019

BEST INTERIORS INC.
2100 E VIA BURTON
ANAHEIM, CA 92806

BEST SUPPLY
1885 O'BRIEN RD.
COLUMBUS, OH 04322-8386

BINEA AND THERESA VINCENT
1503 NORTH 1980 WEST
PROVO, UT 84604

BLUE CROSS BLUE SHIELD OF
C/O LOCKTON COMPANIES, LLC
525 WEST MONROE STREET, SU
CHICAGO, IL 60661

BEXAR COUNTY - SYLVIA S. ROMO, CPA
ASSESSOR-COLLECTOR OF TAXES
P.O. BOX 839950
SAN ANTONIO, TX 78283-3950

RATLIFF, THOMAS
P.O. BOX 368
MEDFORD, NJ 08055

BLUE DIAMOND CONSTRUCTION
427 ALEXANDER AVE
REEDSBURG, WI 53959

BFPE INTERNATIONAL
PO BOX 630067
BALTIMORE, MD 21263

BISCO INDUSTRIES
1927 HARTOG DRIVER
SAN JOSE, CA 95131

BLUE MOON EXECUTIVE SEDAN
PO BOX 295
DULUTH, GA 30096

BGE
P.O. BOX 1431
BALTIMORE, MD 02120-3143

BJORKLUND MACHINE & TOOL CO., INC
P O BOX 97
KIRKLAND, WA 09808-3009

BLUE RIDGE MOUNTAIN WATER
PO BOX 48509
ATLANTA, GA 30362-1509

BGE
1409A TANGIER DRIVE
BALTIMORE, MD 21220

BLACK & DECKER
P.O. BOX 198947
ATLANTA, GA 30384-8947

BNP MEDIA
P O BOX 2600
TROY, MI 48007-2600

BIGNESS, DAVID
1056 HAVEN STONE WALK
LAWRENCEVILLE, GA 30045

BLACK & DECKER, USTPG
BLACK & DECKER, USPTG
PO BOX 198947
ATLANTA, GA 30384-8947

BNX SHIPPING
3409-B NW 72 AVENUE
MIAMI, FL 33122

BILINGUAL STAFFING SOLUTIONS
200 MARKET PLACE
SUITE 200
ROSWELL, GA 30075

BLAKE AIR CONDITIONING & SERVICE CO.
1175 N. OSPREY CIRCLE
ANAHEIM, CA 92807-1709

BOB KERRY
30 MC EWEN ROAD
ELVERSON, PA 19520

BILL GRANDE
953 MAPLE AVENUE
GLENSIDE, PA 19038

BLANCA MIRNA ACU A/ K & F CONSTRUCTION
433 MINOR AVENUE N.E.
MELBOURNE, FL 32907

BOB MCHEW
S2340 COUNTY ROAD D
FALL CREEK, WI 54742-4968

BILL HOPES
110 MAPLE DRIVE
TREYNOR, IA 51575

BLINDS & DESIGNS LTD.
3510 FOREST PEAK COURT
MARIETTA, GA 30066

BOB SMITH GLASS & ALUMINUM
7046 VILLAGE PARKWAY
DUBLIN, CA 94568

BILLTRUST
1095 CRANBURY SOUTH RIVER RD STE C
JAMESBURG, NJ 08831-3411

BLOOMER FAMILY TRUST DBA DOBSON OF SOUTH
3850 EAST BASELINE RD., SUITE
MESA, AZ 85206

BOB'S MASTER SAFE & LOCK
5631 MADISON AVENUE
INDIANAPOLIS, IN 46227

BOCKMAN LLC
6142 ST. JOE CENTER RD
FORT WAYNE, IN 46835

BREVARD COUNTY TAX COLLECTOR
P.O. BOX 2500
TITUSVILLE, FL 32781-2500

BROOKS, NAKEYA
1400 HERRINGTON ROAD
#4307
LAWRENCEVILLE, GA 30044

BODY GUARD ALARM PROTECTIVE SE
1619 BRISTOL AVENUE
KANSAS CITY, MO 06412-6271

BRIAN ETTER
9551 JAMES CIRCLE
VILLA PARK, CA 92861

BROOKS, ROBERT DANIEL
3350 BRECKINRIDGE BLVD
SUITE 100
DULUTH, GA 30096

BOOKER PROMOTIONS
1753 TULLIE CIRCLE
ATLANTA, GA 30329

BRIAN PHILPOTT
71 PRATT STREET
PIKEVILLE, TN 37367

BROWARD COUNTY REVENUE C
GOVERNMENTAL CENTER ANNE)
115 S ANDREWS AVE, ROOM A-1
FT LAUDERDALE, FL 33301-1895

BOROUGH OF HATBORO
ATTN:BPT DEPT.
414 S. YORK ROAD
HATBORO, PA 19040

BRIGGS III, THOMAS S.
2914 GARWOOD ROAD
SICKLERVILLE, NJ 08081

BROWN, COSMOND UFRED
3038 THRASHER CIRCLE
DECATUR, GA 30032

BOULWARE, SUSAN M
1662 GREYLEAF LANE
DACULA, GA 30019

BRIGHT HOUSE NETWORKS
PO BOX 31335
TAMPA, FL 33631-3335

BRUCE BERKEY/ HECKMAN HON
2676 E. MARKET STREET
NAPPANEE, IN 46550

BRACEWELL & GIULIANI
P.O. BOX 848566
DALLAS, TX 75284-8566

BRIGHT PAGES
PO BOX 3505
NEW YORK, NY 10008-3505

BRUCE COWELL
9578 PEARL CIRCLE # 105
PARKER, CO 80138

BRAD NIELSEN
308 PRAIRIE STREET
SPRING VALLEY, IL 61362

BRINKS HOME SECURITY
PO BOX 96077
CHARLOTTE, NC 02829-6007

BRUCE D. VINCENT
C/O MARILYN BROADBENT
1503 NORTH 1980 WEST
PROVO, UT 84604

BRADDOCK METALLURGICAL CO., INC
1590 HUBER STREET NW
ATLANTA, GA 30318

BROADDUS, JEFFERY R.
1614 HEATHROW DRIVE
CUMMING, GA 30041

BRUH IAN
3108 GOLDENROD LANE SW
MARIETTA, GA 30064

BRAND DRY ICE, INC.
PO BOX   1631
BAKERSFIELD, CA 93302-1631

BROADVIEW SECURITY
PO BOX 70834
CHARLOTTE, NC 28272-0834

BUCHANAN, WILLIAM A
2140 FOREST DRIVE
CUMMING, GA 30041

BRANDON BUETEV
P.O. BOX 939
NORTHVILLE, MI 48167

BROOKS, HOLLY
1880 DARTFORD WAY
HOSCHTON, GA 30548

BUCK CONSULTANTS, LLC
DEPT CH 14061
PALATINE, IL 60055-4061

BUCKET DOLLY INC
P.O. BOX 880661
BOCA RATON, FL 33488-0661

BURNS, MICHAEL
103 BRAXTON LANE
EAST
HENDERSONVILLE, TN 37075

C.H. HANSON
2000 NORTH AURORA ROAD
NAPERVILLE, IL 60563

BUILDERS DRYWALL INC.
710 CENTER STREET
SUITE B-1
WEST FARGO, ND 58078

BUSINESS CONTROLS, INC
7810 SHAFFER PARKWAY SUITE 125
LITTLETON, CO 80127

CABARRUS COUNTY TAX COLLE
P.O. BOX 580347
CHARLOTTE, NC 28258-0347

BUILDING MATERIALS WHOLESALE
P.O. BOX 1269
PELHAM, AL 35124

BUZ WOODS
ROUTE 2 BOX 586
AVA, MO 65608

CABRAL, ALBERTO
3010 MULHOLLAND DRIVE
MODESTO, CA 95355

BUILDING SERVICE INC.
11925 W. CARMEN AVE.
MILWAUKEE, WI 53225-2113

BWC
STATE INSURANCE FUND
CORPORATE PROCESSING DEPT
COLUMBUS, OH 43271-0821

CABRERA-BASKIN, ANA
110 CLUB PARKWAY
NORCROSS, GA 30093

BUILDING SPECIALTIES
111 KELLY CLARK
SUITE C
CARTERSVILLE, GA 30121

BYRD, RENEE A.
2660 BINGHAMPTON LANE
LAWRENCEVILLE, GA 30044

CADDO-SHREVEPORT
SALES AND USE TAX COMMISSIOI
P.O. BOX 104
SHREVEPORT, LA 71161

BUILDING SPECIALTIES
2302 POLLEX AVE
CORPUS CHRISTI, TX 78415

BYRON TOWNSHIP
8085 BYRON CENTER AVE SW
BYRON CENTER, MI 49315

CADUCEUS OCCUPATIONAL MED
3 CASCADE POINTE
ATLANTA, GA 30331

BUILDING TECHNOLOGY SERVICES, INC
13833 WELLINGTON TRACE E4-157
WEST PALM BEACH, FL 33414

C & H MECHANICAL INC.
PO BOX 326
BENNINGTON, NE 68007

CAL-PARL UPLAND 5, LP
C/O DMP PROPERTIES
610 NEWPORT CENTER DRIVE, S
NEWPORT BEACH, CA 92660

BUREAU OF REVENUE AND TAXATION
1233 WESTBANK EXPWY, B 425
HARVEY, LA 70058

C K SUPPLY
P.O. BOX 7289
KNOXVILLE, TN 37921

CAL-PERL UPLAND 5, L.P.
C/O UNITED PROPERTY MANAGE
1255 WEST 7TH STREET
UPLAND, CA 91786

BUREAU OF WORKERS COMPENSATION
BWC STATE INSURANCE FUND CORPORATE
PROCESSING DEPT.
COLUMBUS, OH 43271-0821

C L RAFFETY COUNTY OF EL DORAD
TREASURER TAX COLLECTOR
360 FAIR LANE
PLACERVILLE, CA 95667-4197

CALANDREL, VINICIO
5665 CHARLLOTTE WAY
APT #81
LIVERMORE, CA 94550

BURKE CONSTRUCTION
P.O. BOX 946
EAGLE, CO 81631

C.C. CORP
520 W. GROVE AVE.
ORANGE, CA 92865-3294

CALIFORNIA CORPORATE SERVI
BUSINESS DIVISION
3308 EL CAMINO AVE.,, #300-609
SACRAMENTO, CA 95821

CALIFORNIA COSMETICS
5965A W WIGWAM AVE
LAS VEGAS, NV 89139

CALTEST ENVIRONMENTAL ANALYSES
1885 NORTH KELLY ROAD
NAPA, CA 94558

CAPITOL BUILDING MATERIALS
1435 NORTH 200 WEST
LOGAN, UT 84341

CALIFORNIA DEPARTMENT OF CORPORATIONS
CANOSE FIRE SERVICE CO. INC
205 HALEY ROAD
P.O. BOX 147
ASHLAND, VA 23005

CAPITOL BUILDING SUPPLY
7622 BACKLICK RD
SPRINGFIELD, VA 22150-2203

CALIFORNIA DRYWALL SUPPLY INC
2310 N LARKIN
FRESNO, CA 93727

CANADIAN PENSION PLAN
ROYAL BANK OF CANADA

CAPITOL MATERIALS OF SAVAN
305 TELFAIR ROAD
SAVANNAH, GA 31415

CALIFORNIA EQUITY MANAGEMENT GROUP, INC.
C/O BRECKKE REAL ESTATE
1127N LONE PALM AVE.
MODESTO, CA 95351

ANRADS PRECISION AIR
P.O. BOX 947
RICHMOND HILL, GA 31324

CAPITOL MATERIALS, INC.
P O BOX 93843
MARTECH STATION
ATLANTA, GA 30377-0843

CALIFORNIA EQUITY MANAGEMENT GROUP, INC.
1120 13TH STREET, SUITE A
MODESTO, CA 95353

ANRAUSE, RONI
130 KINGSWOOD CIRCLE
SIMPSONVILLE, SC 29681

CAPITOL MATERIALS, INC.
P.O. BOX 93843
MARTECH STATION
ATLANTA, GA 03037-7084

CALIFORNIA TOOL & ENGINEERING
7417 ORANGEWOOD DR
RIVERSIDE, CA 92504

CANELAS, FERSAN
10444 BLACKMORE DRIVE
TAMPA, FL 33647

CAPSTONE CONTRACTORS INC
1209 OAKRIDGE DRIVE
MODESTO, CA 95351

CALLAHAN, ROBERTA
4091 DEERING DRIVE
NORCROSS, GA 30092

CANO, ENRIQUE
2367 MAHOGANY GEN PLACE
LAWRENCEVILLE, GA 30043

CARBAJAL, JOSE
237 W. GRANT LINE ROAD
#230
TRACY, CA 95376

CALMA, ALAN P
31770 ALVARADO BLVD
APT #231
UNION CITY, CA 94587

CANYON CO TX COLLECTOR
P O BOX 730
CALDWELL, ID 83606-0730

CARDOSO, MIGUEL
5320 CASE AVENUE
#224
PLEASENTON, CA 94566

CALPLY
914 W. BOONE AVENUE
SANTA MARIA, CA 93458

CAPITAL DRYWALL CORPORATE OFFICE
1341 W. ARROW HIGHWAY
SAN DIMAS, CA 91773

CAREERBUILDER, LLC
13047 COLLECTION CENTER DRIV
CHICAGO, IL 60693-0130

CALPLY
31625 HAYMAN STREET
HAYWARD, CA 94544

CAPITAL RECOVERY CORPORATION
2970 BRANDYWINE ROAD
STE 115
ATLANTA, GA 30341

CAREFREE COURIER
P O BOX 86957
PHOENIX, AZ 85080

CARL TREBLER
138 DOLPHIN CIRCLE
MARINA, CA 93933-2208

CAROLINA RESTREPO
3612 OLD TOWNE LANE
CUMMING, GA 30040

CASEY COMMERCIAL GLASS &
125 ADAMS CT
FAYETTEVILLE, GA 30214

CARL'S CARPENTRY
51690 SCENIC HWY
BIGFORK, MN 56628

CAROLINA WASTE SERVICES LLC
P O BOX 41207
CHARLESTON, SC 29423

CASEY GILSON P.C. AND WHITE
C/O R. SEAN MCEVOY
SIX CONCOURSE PARKWAY, STE
ATLANTA, GA 30328

CARLA BUSTILLOS
6577 W. 3940 S.
SALT LAKE CITY, UT 84128

CAROLL GRANGER
500 PALMA SOLA BLVD
BRADENTON, FL 34209

CASTAGNETTA, DAVID J.
6372 JEWEL LANE NORTH
MAPLE GROVE, MN 55311

CARLOS A LEIVA
5508 BORDEN ROAD
MILTON, FL 32583

CARRIER, LISA
4305 PAXTON LANE SW
APT 708
LILBURN, GA 30047

CASTELLON, ROBERTO
504 BLANCHE STREET
METAIRIE, LA 70003

CARLOS AYALA
1845 MC DOWELL CT.
LAWRENCEVILLE, GA 30044

CARRILLO, REFUGIO
3820 VINEYARD AVE
APT B
PLEASANTON, CA 94566

CASTILLO, FREDY
1550 W. 8TH STREET
APARTMENT #35
UPLAND, CA 91786

CARLOS LOYOLA
10057 SW NIMBUS AVE
BEAVERTON, OR 97008

CARROLLTON FARMERS BRANCH ISD
P O BOX 110611
CARROLLTON, TX 75011-0611

CASTRO, CECILIA
1613 FORT PERRY WAY
DACULA, GA 30019

CAROLINA BUSINESS CENTER LLC
WATERFORD CENTER
800 CLANTON ROAD, SUITE B
CHARLOTTE, NC 28217

CARTRIDGE WORLD
2628 PLEASANT HILL RD., STE 400
DULUTH, GA 30096

CATELLUS OPERATING SYSTEM!
12501 S. IMPERIAL HWY, STE. 55
NORWALK, CA 90650

CAROLINA GREEN
341-11 S COLLEGE RD.
STE. 301
WILMINGTON, NC 28403

CARWRAP.COM
8906 WALL STREET
SUITE 505
AUSTIN, TX 78754

CB ASSOCIATES, LLC
C/O GARFUNKEL DEVELOPMENT
400 MALL BOULEVARD, SUITE M
SAVANNAH, GA 31406

CAROLINA KOOLERS LLC
P O BOX 2909
MATTHEWS, NC 28106-2909

CASCADE REMODELERS
9504 144TH STREET E
PUYALLUP, WA 98375

CBCC LLC
C/O BECK PROPERTY COMPANY
3890 BAYOU BLVD
PENSACOLA, FL 32503

CAROLINA PONCE
3628 SYLVAN LANE
VIRGINIA BEACH, VA 23453

CASELLA WASTE SERVICES, INC
SALEM DIVISION
PO BOX 749
SALEM, NH 03079-0749

CBCC, LLC
C/O BECK PROPERTY COMPANY
4890 BAYOU BLVD
PENSACOLA, FL 32503

CCC MIDWEST   LLC
PO BOX 288
TONAWANDA, NY 14150

CENTRAL IINDIANA COOLING & HEATING
5865 MEMORY LANE STE B
GREENFIELD, IN 46140

CG&H INVESTMENTS, LLC
3310 GILMORE INDUSTRIAL BLVD
LOUISVILLE, KY 40213

CDW DIRECT LLC
PO BOX 75723
CHICAGO, IL 60675-5723

CENTRAL PLAZA-UNION CITY, L.P.
475 EL CAMINO REAL
SUITE 407
MILLBRAE, CA 94030

CHAKRA INC.
1125 GARFIELD ST
OAK PARK, IL 60304

CECELIA LEWIS BOOKER
872 LANDMARK DR
VALLEJO, CA 94591-3852

CENTRINET
13010 MORRIS ROAD
BUILDING ONE 6TH FLOOR
ALPHARETTA, GA 30004

CHAMPION ENTERPRISES
PO BOX 549
BURLESON, TX 76097-0549

CEDAR CREEK SPIRET LOAN TRUST
DOUGLAS GERVOLINO
677 WASHINGTON BLVD.
6TH FLOOR TOWER
STAMFORD, CT 06901

CENTRO NP HOLDINGS 1, SPE, LLC
P O BOX 533337
TENANT#177315 LEASE# 1714405
ATLANTA, GA 30353-3337

CHAMPION EXPOSITION
139 CAMPANELLI DRIVE
MIDDLEBORO, MA 02346

CEDAR CREEK SPIRET LOAN TRUST
DOUGLAS GERVOLINO
677 WASHINGTON BLVD., 6TH FL. TOWER
STAMFORD, CT 06901

CENTURYTEL
P O BOX 6001
MARION, LA 71260-6001

CHAPARRAL MATERIALS INC
P O BOX 6436
ALBUQUERQUE, NM 87197-6436

CEN CAL
1300 SOUTH RIVER RD
WEST SACRAMENTO, CA 95691

CENTURYTEL
PO BOX 4300
CAROL STREAM, IL 60197

CHARLENE MAYOTTE
416 THE TERRACE #17
REDLANDS, CA 92374

CENTERPOINT ENERGY
PO BOX 1297
MINNEAPOLIS, MN 05547-2006

CERIDIAN RETIREMENT PLAN SVCS
PO BOX 10989
NEWARK, NJ 07193

CHARLES C. GARDNER
11907 EAST TRENT
SPOKANE, WA 99206

CENTERPOINT ENERGY
PO BOX 4671
HOUSTON, TX 77210

CERTAINTEED GYPSUM & CEILING MGE.INC
PO BOX 711393
CINCINNATI, OH 45271-1393

CHARLES H. MOOREFIELD MD P
701 EAST MICHIGAN STREET
ORLANDO, FL 32806-4616

CENTRA CARE
901 NORTH LAKE DESTINY RD
SUITE 400
MAITLAND, FL 32751

CERTAINTEED GYPSUM, INC.
PO BOX 822506
PHILADELPHIA, PA 19182-2506

CHARLES NEWBOLD SR.
705 BALDWIN STREET
MAXWELL, IA 50161

CENTRAL FIRE EQUIPMENT CO
P.O.BOX 1637
TUALATIN, OR 97062

CERTIFIED TOOL SOLUTIONS
562 WYLIE RD SE
STE 12
MARIETTA, GA 30067

CHASE STAFFING
P O BOX 534501
ATLANTA, GA 30353-4501

CHATHAM COUNTY TAX COMMISSIONER
133 MONTGOMERY ST, 1ST FL
P O BOX 9827
SAVANNAH, GA 31412

CHAUSSON MATERIAUX

CHAVEZ III, JUAN
4601 BLACKROCK DRIVE
APT# 537
SACRAMENTO, CA 95835

CHEMETALL US, INC.
22040 NETWORK PLACE
CHICAGO, IL 60673-1220

CHEROKEE BUILDING MATERALS
100 N.E. 31ST. STREET
OKLAHOMA CITY, OK 73105

CHEVRON USA INC
PO BOX 5010
CONCORD, CA 94524-0001

CHICAGO AREA BUILDING SPECIALTIES
303 W IRVING PARK ROAD
ROSELLE, IL 60172

CHICAGO FILTER COMPANY
221 KING STREET
ELK GROVE VILLAGE, IL 60007

CHICAGO JOB CORP. PAINT DEPARTMENT
3348 S. KEDZIE AVE
CHICAGO, IL 60623

CHIRINOS, ADIBP
2624 WAVERLY HILLS DRIVE
LAWRENCEVILLE, GA 30044

CHISM CEILING & SHEETROCK
188 PEARSON ROAD
GREER, SC 29651

CHRIS BOOTH
162 MALDEN ROAD
MATTYDALE, NY 13211

CHRIS MCDONALD
361 KELBURN #214
DEERFIELD, IL 60015

CHRIS MILLER
2171 HEMLOCK FARMS
HAWLEY, PA 18428

CHRIS TAN
PURCHASING DEPARTMENT
CORPORATE OFFICE
DULUTH, GA 30096

CHRIS YIANNAPOULOS
8130 NEWPORT DRIVE
WILLOW SPRINGS, IL 60480

CHRISTOPHER JONES
22 NEWRY LANE
GREENVILLE, NY 12083

CIBC
4755 KINGSWAY
BURNABY   BC   V5H 4W2

CINCINNATI BELL TELEPHONE
DEPT 1811
CINCINNATI, OH 04527-4181

CINCINNATI CRAFTSMAN GROUP
P.O. BOX 641
MILFORD, OH 45150

CINTAS
PO BOX #5
BEDFORD PARK, IL 06049-9000

CINTAS DOCUMENT MANAGEME
PO BOX 633842
CINCINNATI, OH 45263-3842

CINTAS FIRE PROTECTION
P O BOX 1957
KENNESAW, GA 30156

CIT LENDING SERVICES CORPO
1 CIT DRIVE
CIT GROUP
LIVINGSTON, NJ 07039

CITIBANK, N.A.
1 PENNS WAY
NEW CASTLE, DE 19720

CITIZENS GAS COMPANY
P O BOX 7056
INDIANAPOLIS, IN 46207-7056

CITRIX ONLINE
FILE 50264
LOS ANGELES, CA 90074-0264

CITRIX SYSTEMS INC
851 WEST CYPRESS CREEK RD
FORT LAUDERDALE, FL 33309

CITY AND COUNTY OF DENVER
P O BOX 17430
DENVER, CO 80217-0430

CITY COMMERCIAL REAL ESTAT
PO BOX 1227
FLOWERY BRANCH, GA 30422

CITY OF ATLANTA
GENERAL BUSINESS LICENSE
PO BOX 932053
ATLANTA, GA 31193-2053

CITY OF CERES
2720 SECOND ST
CERES, CA 95307-3292

CITY OF FORT COLLINS
P O BOX 440
FORT COLLINS, CO 80522-0439

CITY OF AUSTIN
PO BOX 2267
AUSTIN, TX 78768-2267

CITY OF CHICAGO
121 N LASALLE ST, CITY HALL,RM
BUSINESS SERVICES DIVISION
CHICAGO, IL 06060-2128

CITY OF FRESNO
P O BOX 45017
FRESNO, CA 93718-5017

CITY OF BAKERSFIELD
P.O. BOX 2057
BAKERSFIELD, CA 93303

CITY OF COLORADO SPRINGS
SALES TAX DIVISION
PO BOX 1575, MC 225
COLORADO SPRINGS, CO 80901-1575

CITY OF GREENSBORO
P O BOX 26118
GREENSBORO, NC 27402-6118

CITY OF BEAVERTON
P O BOX 4755
BEAVERTON, OR 97076-4755

CITY OF CONCORD
TAX DEPT
PO BOX 308
CONCORD, NC 28026-0308

CITY OF HOUSTON
P.O. BOX 1562
SOLID WASTE MANAGEMENT DE
HOUSTON, TX 77251-1562

CITY OF BEDFORD
2000 FOREST RIDGE DR.
BEDFORD, TX 76021

CITY OF CONCORD
FINANCE DEPT
1950 PARKSIDE DR MS/06
CONCORD, CA 09451-9257

CITY OF HUNTSVILLE
CITY CLERK-TREASURER
P.O. BOX 040003
HUNTSVILLE, AL 35804

CITY OF BEDFORD
PO BOX 961040
FORT WORTH, TX 76161

CITY OF COPPELL
TAX OFFICE
P.O. BOX 9478
COPPELL, TX 75019-9478

CITY OF INDEPENDENCE, MISSC
FINANCE DEPT-LICENSING DIVISI
P.O. BOX 1019, 111 EAST MAPLE
INDEPENDENCE, MO 64051-0519

CITY OF BESSEMER
1806 3RD AVENUE NORTH
BESSEMER, AL 35020

CITY OF CORTEZ
210 EAST MAIN
CORTEZ, CO 81321

CITY OF INDEPENDENCE, MISSC
PO BOX 219362
KANSAS CITY, MO 64121

CITY OF BIRMINGHAM
REVENUE DIVISION
P O BOX 10566
BIRMINGHAM, AL 35296-0001

CITY OF DALLAS - SECURITY ALARMS
P O BOX  139076
DALLAS, TX 75313-9076

CITY OF IRVING
DEPT OF TAXATION
P O BOX 152288
IRVING, TX 75015-2288

CITY OF CENTENNIAL
SALES TAX OFFICE
13133 E. ARAPAHOE ROAD
CENTENNIAL, CO 80112

CITY OF DAYTONA BEACH
PERMIT & LICENSING DIVISION
PO BOX 2451
DAYTONA BEACH, FL 32115-2451

CITY OF JACKSONVILLE
117 W. DUVAL STREET
SUITE 375
JACKSONVILLE, FL 32202

CITY OF CENTENNIAL
PO BOX 17383
DENVER, CO 80217-0383

CITY OF EVERETT
2930 WETMORE AVE
EVERETT, WA 98201

CITY OF KENT
BUSINESS LICENSING
220 4TH AVE. SO.
KENT, WA 98032

CITY OF KIRKLAND
123 FIFTH AVE
KIRKLAND, WA 98033-6189

CITY OF MOBILE
PO BOX 11407
DEPT #1519
BIRMINGHAM, AL 35246-1519

CITY OF PHOENIX
PHOENIX POLICE DEPARTMENT
P.O. BOX 29380
PHOENIX, AZ 85038-9380

CITY OF LAKEWOOD
6000 MAIN ST. SW
FINANCE DIVISION
LAKEWOOD, WA 98499

CITY OF MODESTO
P.O. BOX 27947
FRESNO, CA 93729-7947

CITY OF PHOENIX ARIZONA
CITY TREASURER
P.O. BOX 29690
PHOENIX, AZ 85038-9690

CITY OF LAS VEGAS
DEPT. OF FINANCE & BUSINESS SE
P.O. BOX 98850
LAS VEGAS, NV 08919-3885

CITY OF MONONA
TREASURER
5211 SCHLUTER RD
MONONA, WI 53716-2598

CITY OF POMPANO BEACH
P O DRAWER 1300
POMPANO BEACH, FL 33061

CITY OF LIVERMORE
1052 S. LIVERMORE AVE
LIVERMORE, CA 94550-4899

CITY OF MYRTLE BEACH
P O BOX 2467
921 OAK STREET
MYRTLE BEACH, SC 29578-2468

CITY OF POOLER
100 SOUTHWEST HIGHWAY 80
POOLER, GA 31322-2530

CITY OF LONGWOOD
175 W. WARREN AVENUE
LONGWOOD, FL 32750-4197

CITY OF NORTH LAS VEGAS
2200 CIVIC CENTER DR
NORTH LAS VEGAS, NV 89030-6307

CITY OF RALEIGH
PO BOX 30213
RALEIGH, NC 27622

CITY OF LOS ANGELES
OFFICE OF FINANCE - TAX AND PERMIT DIVISION
PO BOX 54250
LOS ANGELES, CA 09005-4025

CITY OF ORANGE
PO BOX 11024
BUSINESS LICENSE DIVISION
ORANGE, CA 92856-8124

CITY OF REDDING
777 CYPRESS AVE-CITY CLERK I
P.O. BOX 496071
REDDING, CA 96049-6071

CITY OF MADISON TREASURER
P O BOX 2999
MADISON, WI 53701-2999

CITY OF OREM
ADMINISTRATIVE SERVICES DEPART
56 NORTH STATE STREET
OREM, UT 84057-5597

CITY OF REDLANDS
P.O. BOX 3005
REDLANDS, CA 92373-1505

CITY OF MARYLAND HEIGHTS
212 MILLWELL DRIVE
MARYLAND HEIGHTS, MO 63043

CITY OF OXNARD
305 W THIRD STREET
OXNARD, CA 93030-5790

CITY OF RENO NEVADA
ATTN:  CENTRAL CASHIERING
PO BOX 1900
RENO, NV 89505

CITY OF MELBOURNE
900 EAST STRAWBRIDGE AVE
MELBOURNE, FL 32901

CITY OF PELHAM
SALES TAX DEPARTMENT
P.O. BOX 1238
PELHAM, AL 35124

CITY OF RENO-CITY CLERK, BU
ONE EAST FIRST STREET, 2ND F
P.O. BOX 7
RENO, NV 89501

CITY OF MESA
PRIVILEGE LICENSE TAX SECTION
P O BOX 16350
MESA, AZ 85211-6350

CITY OF PEORIA
ROOM 100 CITY HALL
419 FULTON STREET
PEORIA, IL 61602-1275

CITY OF RICHARDSON
P O BOX 830129
RICHARDSON, TX 75083-0129

CITY OF RICHMOND
ASSESSMENT DIVISION, ROOM 103
900 EAST BROAD STREET
RICHMOND, VA 23219-1907

CITY OF TEMECULA
FINANCE DEPT
43174 BUSINESS PARK DR
TEMECULA, CA 92590

CITY OF WEST SACRAMENTO
P.O. BOX 986
WEST SACRAMENTO, CA 95691-09

CITY OF ROSEVILLE UTILITY
P O BOX 998
ROSEVILLE, CA 95661-0998

CITY OF TOLLESON
9555 WEST VAN BUREN
TOLLESON, AZ 85353

CITY TREASURER OF SAN DIEG
BUSINESS TAX CERTIFICATE-ANI
1222 FIRST AVENUE, 2ND FLOOR
SAN DIEGO, CA 92101

CITY OF ROSEVILLE UTILITY
PO BOX 541007
LOS ANGELES, CA 90054

CITY OF TROY
500 W BIG BEAVER RD.
TROY, MI 48084-5285

CITY TREASURER-PHOENIX AZ
P O BOX 29690
PHOENIX, AZ 85038-9690

CITY OF ROSEVILLE-LICENSE
2000 HILLTOP CIRCLE
LICENSE DIVISION
ROSEVILLE, CA 95747

CITY OF TROY
WATER DEPARTMENT
DRAWER #0103
DETROIT, MI 48232

CITY WIDE
701 N. GREEN VALLEY PARKWAY
#200
HENDERSON, NV 89014

CITY OF SAN JOSE
801 NO FIRST ST #217
SAN JOSE, CA 95110

CITY OF TUCSON
PRIVILEGE LICENSE TAX DIVISION
P O BOX 27320
TUCSON, AZ 85726-7320

CITY-COUNTY TAX COLLECTOR
P.O. BOX 32247
CHARLOTTE, NC 28232-2247

CITY OF SAN MARCOS
CITY CLERK DEPARTMENT
1 CIVIC CENTER DRIVE
SAN MARCOS, CA 92069-2918

CITY OF UNION CITY
34009 ALVARADO-NILES RD
UNION CITY, CA 94587

CITYWIDE ELECTRIC
5710 KEARNY VILLA ROAD
STE. 204
SAN DIEGO, CA 92123

CITY OF SANTA ROSA
P O BOX 1678
SANTA ROSA, CA 95402

CITY OF UPLAND
PO BOX 460
UPLAND, CA 91785

CJS ELECTRIC, INC
6717 BENJAMIN RD, STE 112
TAMPA, FL 33634

CITY OF SHAWNEE
CITY CLERK'S OFFICE
11110 JOHNSON DRIVE
SHAWNEE, KS 66203-9981

CITY OF WARRENVILLE
P.O. BOX 4703
CAROL STREAM, IL 06019-7470

CLACKAMAS COUNTY SHERIFFS
2223 S. KAEN ROAD
OREGON CITY, OR 97045

CITY OF SOUTH FRANCISCO
FINANCE DEPARTMENT
PO BOX 711
SOUTH SAN FRANCISCO, CA 94083

CITY OF WAUKESHA
THOMAS NEILL TREASURER
MB UNIT NO 9477
MILWAUKEE, WI 53268

CLARK COUNTY
DEPARTMENT OF BUSINESS LICI
PO BOX 98627
LAS VEGAS, NV 89193-8627

CITY OF SPOKANE TAX & LIC
808 W SPOKANE FALLS BLVD
SPOKANE, WA 99201-3336

CITY OF WEST ALLIS
TREASURERS OFFICE
7525 W. GREENFIELD AVE.
WEST ALLIS, WI 53214

CLARK COUNTY ASSESSOR
P.O. BOX 551401
LAS VEGAS, NV 89155-1401

CLARK COUNTY FIRE DEPARTMENT
575 E FLAMINGO ROAD
LAS VEGAS, NV 89119

CLEAR CHOICE TELEPHONES
1165 HEMBRE RD, STE 110
ROSWELL, GA 30076

COLE TAYLOR BANK, AS TRUST
C/O NORTH DEVELOPMENT, LTD.
110 NORTH YORK ROAD
ELMHURST, IL 60126

CLARK COUNTY TREASURER
P O BOX 9808
VANCOUVER, WA 98666-8808

CLERK OF CIRCUIT COURT
50 MARYLAND AVENUE, ROOM 111
ROCKVILLE, MD 20850

COLIBRI LC
P.O. BOX 1844
ROSWELL, GA 03007-7184

CLARK COUNTY WATER RECLAMATION DISTRICT
5857 EAST FLAMINGO ROAD
LAS VEGAS, NV 89122

CLERK OF DISTRICT COURT
SHAWNEE COUNTY SHERIFF'S OFFICE
320 S. KANSAS AVE, SUITE 200
TOPEKA, KS 66603-3641

COLIHAN, ROBERT
3440 E. PACKARD DRIVE
GILBERT, AZ 85298

CLARK ELECTRIC CO. INC.
815 AUSTIN CREEK DR.
BUFORD, GA 30518

CLERK OF THE CIRCUIT COURT
PRINCE GEORGES COUNTY COURT HOUSE
ATTN: BUSINESS LICENSE
UPPER MARLBORO, MD 20772

COLLECTOR OF REVENUE
P O BOX 11491
ST LOUIS, MO 63105-0291

CLARK PUBLIC UTILITY DIST
P O BOX 8900
VANCOUVER, WA 98668

CLEVELAND COUNTY TREASURER
SAUNDRA DESELMS
201 SOUTH JONES STE 100
NORMAN, OK 73069-6076

COLLEY, JUDY
1636 GRAYSTONE LANE
LOGANVILLE, GA 30052

CLARK REGIONAL WASTEWATER DIST
P O BOX 8955
VANCOUVER, WA 98668-8955

CLINCH-ON CORNERBEAD COMPANY
520 W. GROVE AVE
ORANGE, CA 09286-5329

COLLINS, THOMAS MARK
9805 SW CYNTHIA ST.
BEAVERTON, OR 97008

CLARK'S LOCK & KEY
P.O. BOX 29
CLIMAX, NC 27233

COBB EMC
P.O.BOX 369
MARIETTA, GA 30061-0369

COLONIAL BUICK PONTIAC GMC
P.O. BOX 2106
850 COLLINS HILL ROAD
LAWRENCEVILLE, GA 30046

CLARK, STEVEN N
29425 PALOMINO
WARREN, MI 48093

COBB RETIREMENT SOLUTIONS, LLC
P.O. BOX 2107
BRENHAM, TX 77834

COLONIAL MATERIALS INC.
6211 HUNT ROAD
PLEASANT GARDEN, NC 27313

CLARKE-HOOK CORPORATION
C/O CLARKE-HOOK REALTY & MGMT
14506 E LEE ROAD
CHANTILLY, VA 22021

COBOS, JORGE
14964 EAST 119TH AVENUE
BRIGHTON, CO 80603-7256

COLOR WHEEL PAINT MANUFAC
2814 SILVER STAR RD.
ORLANDO, FL 32808

CLAYTON COUNTY COMMUNITY DEV.
BUSINESS LICENSE/OCCUPATIONAL
PO BOX 530101-DEPART# GA00219
ATLANTA, GA 30353-0101

COFACE COLLECTIONS NORTH AMERICA INC.
P.O. BOX 8510
METAIRIE, LA 70011

COLORADO DEPARTMENT OF RE
1375 SHERMAN STREET
DENVER, CO 80261-0008

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
SALES TAX
DENVER, CO 80261-0013

COMMERCIAL DESIGNS INC
P O BOX 1667
FORT COLLINS, CO 80522-1667

CON-WAY FREIGHT-WESTERN
P.O. BOX 5160
PORTLAND, OR 97208-5160

COLORADO SPRINGS UTILITIES
P O BOX 1103
COLORADO SPRINGS, CO 80947-0010

COMMISSIONER OF REVENUE SERVICES
STATE OF CONNECTICUT - DEPT. OF REVENUE
PO BOX 5089
HARTFORD, CT 06102-5089

CON-WAY TRANSPORTATION SE
LASALLE
DEPT 2493
CHICAGO, IL 06067-4249

COLUMBIA GAS OF OHIO
P O BOX 182007
COLUMBUS, OH 43218

COMMISSIONER OF TAXATION AND FINANCE
NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON, NY 13902-4127

CONCENTRA MED CTRS
730 PEACHTREE STREET, STE 1
ATLANTA, GA 30308

COLUMBINE PROPERTY SERVICES
P.O. BOX 406
SEDALIA, CO 80135

COMMONWEALTH EDISON
BILL PAYMENT CENTER
CHICAGO, IL 60668-0001

CONEDISON
JAF STATION
PO BOX 1702
NY, NY 10116-1702

COLUMBUS CHAMBER
37 N HIGH STREET
COLUMBUS, OH 43215

COMMONWEALTH EDISON
PO BOX 6111
CAROL STREAM, IL 60197

CONGUTA, FRANK
1328 ALTOONA AVENUE
SPRINGHILL, FL 34609

COMCAST
PO BOX 105184
ATLANTA, GA 30348-0051

COMMONWEALTH OF MASS
SECRETARY OF STATE
ONE ASHBURTON PLACE, ROOM 1717
BOSTON, MA 02108

CONSOLIDATED COMMUNICATIO
121 SOUTH 17TH STREET
MATTOON, IL 61938

COMFORT STRAP
3243 COOPER BRIDGE RD
GAINESVILLE, GA 30507

COMMONWEALTH OF MASS
MASSACHUSETTS DEPT OF REVENUE
PO BOX 7025
BOSTON, MA 02204

CONSTITUTION STATE SERVICES
C/O BANK OF AMERICA
7529 COLLECTIONS CENTER DRI
CHICAGO, IL 60693

COMFORT SYSTEMS
11081 AIR PARK RD
ASHLAND, VA 23005

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
ANNAPOLIS, MD 21411-0001

CONSTRUCTION & DESIGN
5885 SAN FELIPE
HOUSTON, TX 77057

COMFORT SYSTEMS USA - CAROLINAS
8511 DAVIS LAKE PARKWAY
SUITE C6-103
CHARLOTTE, NC 28269

COMPUTIME
10772 INDIAN HEAD IND BLVD
ST LOUIS, MO 63132

CONSUMERS ENERGY
LANSING, MI 48937-0001

COMMERCIAL COLLECTION CORP
P.O. BOX 740
BUFFALO, NY 01421-7074

CON-WAY FREIGHT-SOUTHERN
P.O.BOX 5160
PORTLAND, OR 97208-5160

CONSUMERS ENERGY
LANSING, MI 48937

CONTRACT CLEANING SPECIALIST
3945 HOLCOMB BRIDGE RD
SUITE 202
NORCROSS, GA 30092

CORNISTA, CESAR G.
339 WEST EATON AVENUE
TRACY, CA 95376

COUNTY OF VOLUSIA
OCC LIC DIVISION
123 W. INDIANA AVENUE
DELAND, FL 32720

CONTRACTORS ACOUSTICAL SUPPLY
17254 WEST NEW LENOX ROAD
JOLIET, IL 60433

CORPORATION DIVISION
P O BOX 4353
PORTLAND, OR 97208-4353

COUNTY TREASURER
GILA COUNTY
P.O. BOX 1093
GLOBE, AZ 85502-1093

CONTRACTORS CHOICE SUPPLY
301 50TH ST
LUBBOCK, TX 79404

COSERV
PO BOX 650681
DALLAS, TX 07526-5068

COURIER SOUTH, INC
P.O. BOX 921427
NORCROSS, GA 30010

CONTRERAS, SAMUEL
6500 W. CHARLESTON
LAS VEGAS, NV 89146

COSERV
PO BOX 650785
DALLAS, TN 75265

COVAD COMMUNICATIONS
3420 CENTRAL EXPRESSWAY
SANTA CLARA, CA 95051

COOK, DIANA
6831 FROSTWOOD
APT# 13-A
PEORIA, IL 61615

COTA, IRAN P.
543 20TH STREET
RICHMOND, CA 94801

COVAD COMMUNICATIONS
DEPARTMENT 33408
PO BOX 39000
SAN FRANCISCO, CA 94139

COOPER, CHRISTINE J.
1515 BARCLAY DRIVE
LAWRENCEVILLE, GA 30043

COUGAR MANAGEMENT REALTY SERVICES, INC
3000 HEMPSTEAD TPK
SUITE 302
LEVITTOWN, NY 11756

COWLITZ COUNTY TREASURER
C/O JUDY AINSLIE/TREASURER
207 FOURTH AVE NORTH, ROOM
KELSO, WA 98626-4192

COPE. JR., PAUL N.
416 CLARKSTON DRIVE
SMYRNA, TN 37167

COUNTY OF FAIRFAX
FIRE PREVENTION DIVISION
4100 CHAIN BRIDGE ROAD 3RD FL
FAIRFAX, VA 22030

COWTOWN MATERIALS, INC
401 GARDEN ACRES
FORT WORTH, TX 76140-5522

COREY SHARP
919 18TH AVE
CLARKSTON, WA 99403

COUNTY OF MADERA
TAX COLLECTOR
PO BOX 1228
MADERA, CA 93639

CPS ENERGY
PO BOX 2678
SAN ANTONIO, TX 78289-0001

CORINTH POLICE DEPARTMENT
2003 S CORINTH STREET
CORINTH, TX 76210

COUNTY OF RIVERSIDE
DIVISION OF WEIGHTS & MEASURES
P O BOX 1480
RIVERSIDE, CA 92502-1480

CPS ENERGY
PO BOX 2678
SAN ANTONIO, TX 78289

CORNEJO, VICTOR
5213 MERIDIAN STREET
# 4
LOS ANGELES, CA 90042

COUNTY OF SAN MATEO, TAX COLLECTOR
555 COUNTY CENTER, 1ST FLOOR
P.O. BOX 8066
REDWOOD CITY, CA 94063-0966

CRAFTMAN BUILDERS
19808 3RD AVE S.E.
BOTHELL, WA 98012

CRANBERRY TOWNSHIP
2525 ROCHESTER RD
CRANBERRY TOWNSHIP, PA 16066-6499

CRONIN, JEFFREY W.
234 E. RAWHIDE AVE
GILBERT, AZ 85296

CULLIGAN OF FORT MYERS
16101 OLD US 41
FORT MYERS, FL 33912-2287

CRANE COMPOSITES
PO BOX 535021
ATLANTA, GA 30353-5021

CROWE III, JAMES
P.O. BOX 93
ORTING, WA 98360

CULLIGAN OF NORTHEAST OHIO
PO BOX 2932
WICHITA, KS 67201-2932

CRAWFORD-AUSTIN PROPERTIES, LTD
P.O. BOX 7850
WACO, TX 76714

CROWN LIFT TRUCKS / CROWN EQUIPMENT CORP
PO BOX 641173
CINCINNATI, OH 45264

CULLIGAN WATER CONDITIONING
16101 OLD US 41
FT. MYERS, FL 33912

CRAWFORD-AUSTIN PROPERTIES, LTD.
C/O EASTMAN MANAGEMENT
3418 HIGHWAY 6 SOUTH, STE. B, PMB 385
HOUSTON, TX 77082

CRUZ, JOSE A.
1111 ALEXANDER STREET
IRVING, TX 75061

CULLIGAN WATER PRODUCTS
PO BOX 9307
DAYTONA BEACH, FL 32120-9307

CREATIVE RESOURCE SERVICES, IN
2600 WARRENVILLE RD.
SUITE 202
DOWNERS GROVE, IL 60515

CRYSTAL SPRINGS OF ALABAMA
2919 THIRD AVENUE NORTH
BIRMINGHAM, AL 03520-3390

CULLIGAN WATER SOLUTIONS
624A LOVEJOY ROAD NW
FORT WALTON BEACH, FL 32548-3

CREATIVE STAFFING
PO BOX 1300
SUISUN CITY, CA 94585-4300

CRYSTAL SPRINGS WATER CO
PO BOX 530578
ATLANTA, GA 03035-3057

CULVER CAREERS
6610 FLANDERS DRIVE
SAN DIEGO, CA 09212-1297

CRESTLINE CREATIONS
PO BOX 856
CRESTLINE, CA 92325

CSI RENOVATION
17219 FINCH PATH
FARMINGTON, MN 55024

CURRY, LISA D
930 VERBENA WAY
AUBURN, GA 30011

CRG PARTNERS GROUP LLC
11835 WEST OLYMPIC BLVD., SUITE 650E
LOS ANGELES, CA 90064

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL 60197-4349

CURVECOATER
PO BOX 31148
LAS VEGAS, NV 89173-1148

CRISTOBAL LOZOYA
1413 CHIMNEY HILLS RD
YUKON, OK 73099-3108

CTS, INCORPORATED
1001 SHANNON COURT
SUITE G
LIVERMORE, CA 94550

CUSHING, MORRIS, ARMBRUSTE
191 PEACHTREE ST, NE
SUITE 4500
ATLANTA, GA 30303

CRONE CONSTRUCTION
101 NORTH BROADWAY
ESCONDIDO, CA 92025

CULLIGAN
1920 SW 37TH AVE
OCALA, FL 34474

CUSTOM AIR, INC
12 WENDY CT.
STE G
GREENSBORO, NC 27409

CUYAHOGA COUNTY TREASURER
PERSONAL PROPERTY DEPARTMENT
P O BOX 94541
CLEVELAND, OH 44101-4541

DALLAS COUNTY ASSESSOR
COUNTY RECORDS BUILDING
500 ELM STREET
DALLAS, TX 07520-2330

DARRELL KENNEDY
409 NEW FERM LN
COVINGTON, GA 30014

CYGNET STAMPING & FABRICATING
613 JUSTIN AVENUE
GLENDALE, CA 91201

DALLAS DAVIS/ LONG CREEK BUILDER
27165 105TH STREET
CRAWFORDSVILLE, IA 52621

DARRELL KITNER
12070 MADISON ST NE
MINNEAPOLIS, MN 55434

D & O MANUFACTURING, INC
P.O. BOX 97
HELENWOOD, TN 37755

DALLAS POLICE ALARM SQUAD
JACK EVANS POLICE HDQTR
1400 S LAMAR STREET
DALLAS, TX 75215

DAVE BELYK
2685 BARTLETT RD
PLEASANT LAKE, MI 49272

D TSUNEDA BUILDERS
1206 LUNALILO HOME ROAD
HONOLULU, HI 96825

DAMON MENDENHAL
3513 W. KATHY AVENUE
SALT LAKE CITY, UT 84119

DAVE SILVIS
1814 PAUL RD
MOHAVE VALLEY, AZ 86440

D.E. SHAW LAMINAR PORTFOLIOS, L.L.
MAUREEN WELBY KNOBLAUCH
D.E. SHAW & CO., L.P.
1166 AVENUE OF THE AMERICAS, FIFTH FL.
NEW YORK, NY 10036

DAN GETTNIG/ DSG DRYWALL INC.
6845 198TH AVE SW
ROCHESTER, WA 98579

DAVID BARRAGAN
1925 TALL OAKS
AURORA, IL 60505

D.E. SHAW LAMINAR PORTFOLIOS, L.L.
MAUREEN WELBY KNOBLAUCH
1166 AVENUE OF THE AMERICAS, 5TH FL
NEW YORK, NY 10036

DANCO
44 LA PORTE STREET
ARCADIA, CA 91006

DAVID BROTHERS
22235 REDWING RD
WAYNESVILLE, MO 65583

D.N. LANGFORD CONSTRUCTION
1305 LAKES PKWY
STE 108
LAWRENCEVILLE, GA 30043

DANIEL RESALES
2405 PLACIO WAY
KISSIMMEE, FL 34758

DAVID CARDOZA
1828 WEST EVANS STREET
SPRINGFIELD, MO 65810

DAGO LOYA
3226 D 1/2 ROAD
CLIFTON, CO 81520

DANIELS AIR, INC
PO BOX 1140
LAKE DALLAS, TX 75065

DAVID CROCKETT
33 CHURCH STREET
CLAWSON, MI 48017

DAKOTA PRESS
14400 DOOLITTLE DRIVE
SAN LEANDRO, CA 94577

DANKA
4388 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DAVID GILES
740 PRIMROSE LANE
HEYBURN, ID 83336

DALE COMPTON
3908 OHIO STREET
PERRY, OH 44081

DARCO EQUIPMENT SERVICE CO
6519 STADIUM DRIVE
KANSAS CITY, MO 64129

DAVID MARTINELL BRUCKLE

DAVID R. WESTERNHAUSEN
6906 175TH PLACE
TINLEY PARK, IL 60477

DDM CORP
2657 20TH AVE WEST
SEATTLE, WA 98199

DEKALB COUNTY
P O BOX 100020
DECATUR, GA 30031-7020

DAVID S. BROWN-SERVICE DEPARTMENT
100 PAINTERS MILL ROAD, SUITE 120
ATTN: BRENDA FOX
OWINGS MILLS, MD 21117

DE WALL MUDMASTER, INC.
1138 LEHNER AVE
ESCONDIDO, CA 92026

DEL JUNCO, ALFREDO
101 POPLAR WOODS DRIVE
CONCORD, NC 28027

DAVID SIERRA
10346 DUNCAN STREET
HOUSTON, TX 77013

DEAN ALAN BELAND
7101 72ND WAY
WEST PALM BEACH, FL 33407

DELATORRE, JUAN CARLOS
16036 W. CULVER STREET
GOODYEAR, AZ 85338

DAVIDSON COUNTY CLERK
523 MAINSTREAM DRIVE SUITE B
P.O. BOX 196333
NASHVILLE, TN 37219-6333

DECIMET SALES, INC
P.O. BOX 173
14200 JAMES RD
ROGERS, MN 55374

DELAWARE DIVISION OF REVEN
820 N FRENCH STREET
P O BOX 8911
WILMINGTON, DE 01989-9891

DAVIS GLASS & MIRROR, INC.
5135 S VALLEY VIEW BLVD
LAS VEGAS, NV 89118

DEEP ROCK WATER COMPANY
P.O. BOX 173898
DENVER, CO 80217-3898

DELAWARE SECRETARY OF STA
DIVISION OF CORPORATIONS
PO BOX 74072
BALTIMORE, MD 21274-4072

DAVIS, CHARLES
609 STATEVILLES ROAD
WATERTOWN, TN 37184

DEER PARK
PO BOX 52271
PHOENIX, AZ 08507-2227

DELCON INDUSTRIES INC.
4723 TIDEWATER AVE.
SUITE G
OAKLAND, CA 94601

DAVISH, ROY E.
153 BUCKLEY STREET
BRISTOL, PA 19007

DEERFOOT LAND COMPANY, LLC
P.O. BOX 36474
BIRMINGHAM, AL 35236

DELGADO, MARIA DEL CARMEN
2951 SATELLITE BLVD
APT 827
DULUTH, GA 30096

DAY & NIGHT HEATING & COOLING INC
17024 PACIFIC AVE
SPANAWAY, WA 98387

DEFOOR DRYWALL & ACOUSTICAL SUPPLY
2250 BARNES RD
MACON, GA 31216

DELL FINANCIAL SERVICES
PAYMENT PROCESSING CENTER
P.O. BOX 5292
CAROL STREAM, IL 60197-5292

DAYTON RELIABLE AIR FILTER
2294 N MORAINE DRIVE
DAYTON, OH 45439

DEJESUS, LUIS
3612 BON-REA DRIVE
CHARLOTTE, NC 28226

DELMARVA POWER
P O BOX 17000
WILMINGTON, DE 19886

DB ROBERTS
54 JONSPIN RD
WILMINGTON, MA 01887

DEKALB CO TAX COMMISIONER
PO BOX 100004
DECATUR, GA 30031-7004

DELTA GLASS
15255 GULF FREEWAY #165
HOUSTON, TX 77034

DELTA SHIPPING SUPPLIES
990 S. ARROYO PKWY
UNIT 3
PASADENA, CA 91105

DEPARTMENT OF STATE
41 STATE STREET
ALBANY, NY 12231

DEVAULT/THERMMAX/STATE/MCH
UGI HVAC ENTERPRISES, INC
2975 ADVANCE LANE
COLMAR, PA 18915

DELTACOM
P O BOX 1233
ARAB, AL 03501-6123

DEPARTMENT OF TAX & REVENUE
INTERNAL AUDITING DIV/SALES TA
P.O. BOX 11412
CHARLESTON, WV 02533-9141

DEX
8519 INNOVATION WAY
CHICAGO, IL 60682-0085

DELUXE BUSINESS CHECKS AND SOL
PO BOX 742572
CINCINNATI, OH 04527-4257

DEPENDABLE DRYWALL
P O BOX 1368
WOODLAND, CA 95776

DHL EXPRESS (USA) INC
PO BOX 4723
HOUSTON, TX 77210-4723

DEMATAS, ERNEST
207 ROCKLIN HILL DRIVE
MARIETTA, GA 30060

DEPENDABLE FIRE EQUIPMENT, INC.
60 LE BARON STREET
WAUKEGAN, IL 60085-3025

DIAMOND ELECTRICAL SERVICE
1635 BANKS ROAD
POMPANO BEACH, FL 33063

DENNIS MILLER
1811 COOPER LOOP    SUITE L
LAS CRUCES, NM 88005

DESERT BREEZE HVAC COMPANY
P.O. BOX 30217
MESA, AZ 85213

DIAMOND FAMILY PRACTICE, PL
1309 LEES CHAPEL RD.
GREENSBORO, NC 27455

DENNIS, JASON
2618 LETHA STILL DRIVE
DACULA, GA 30019

DESERT FIRE EXTINGUISHER   CO, INC
PO BOX 1607
PALM SPRINGS, CA 92263

DIAMOND SPRINGS
2400 CHARLES CITY ROAD
RICHMOND, VA 23231

DENTON COUNTY
STEVE MOSSMAN
P.O. BOX 90223
DENTON, TX 76202-5223

DESERT PROPERTIES, LLC
PO BOX 4642
KETCHUM, ID 83340

DIAMOND WALL PRODUCTS
PO BOX 442
CANTON, GA 30169

DEPARTMENT COMMERCE & CONSUMER AFFAIRS
BUSINESS REGISTRATION DIVISION
335 MERCHANT STREET
HONOLULU, HI 96813

DESIGN CONCEPTS
5633 WILLIAMSBURG DR
NORCROSS, GA 30093

DIANA ROPOTICA
26 RASTON LANE
WEST LEBANON, NH 03784

DEPARTMENT OF LABOR & INDUSTRI
P O BOX 34026
SEATTLE, WA 09812-4102

DESIGN COUP, INC.
124 HILLYER PLACE
DECATUR, GA 30030

DIANA ZELTINGER
1170 W. BLAINE STREET
#14
RIVERSIDE, CA 92507

DEPARTMENT OF MOTOR VEHICLES
2075 MERIDIAN DR.
CONCORD, CA 94520

DESOTO TAX COLLECTOR
210 E BELT LINE RD
DESOTO, TX 75115

DIAZ JR, JOSE
8692 VIENNA DRIVE
CORONA, CA 92880

DIAZ, CARLOS M.
3205 INDEPENDENCE CT
WHEAT RIDGE, CO 80033

DISPOSAL EXPRESS/PINNACLE WASTE
766 QUEENSTOWN ROAD
SEVERN, MD 21144

DON MATTESON CONSTRUCTION
18220 S LORRAINE DR
OREGON CITY, OR 97045

DIAZ, CESAR
36378 TORREY PINES DRIVE
BEAUMONT, CA 92223

DIVERSIFIED PERSONNEL
PO BOX 45724
SAN FRANCISCO, CA 94145-0724

DON MORRIS ENTERPRISES INC
1625 F ROCK MTN BLVD
STONE MOUNTAIN, GA 30083

DIETRICH INDUSTRIES, INC
PO BOX 532589
ATLANTA, GA 30353-2589

DIVERSIFIED TOOLS, INC.
56166 HANDLEY ROAD
YUCCA VALLEY, CA 09228

DONALD C PLACE, JR
PO BOX 217
CORTE MADERA, CA 94976

DIETRICH METAL FRAMING
P.O. BOX 532589
ATLANTA, GA 30353-2589

DJ FIRE EXTINGUISHING CO, INC
11350 RANDOM HILLS RD
SUITE 800
FAIRFAX, VA 22030

DONNIE GENTON
1200 HARVEST RIDGE BLVD
MEMPHIS, IN 47143

DIGITAL IMAGING SYSTEMS
6555 SUGARLOAF PKWY.
STE. 307 #165
DULUTH, GA 30097

DOMINGUEZ, MARIA ROCIO
1917 W. POINT WAY
BRENTWOOD, CA 94513

DONNY B RAY REVENUE COMM
BLOUNT COUNTY
220 2ND AVE EAST, ROOM 102
ONEONTA, AL 35121

DILUKILA, BATETA
540 OLD FRONT STREET
APT #3
STONE MOUNTAIN, GA 30083

DOMINION CONSTRUCTION DRYWALL
7404 E. MASSINGALE ROAD
BENTON CITY, WA 99320

DOOLEY JR., THOMAS J.
4942 DOCK COURT
NORCROSS, GA 30092

DIRECT CONNECT PRINTING
930 EAST HANNA AVE
INDIANAPOLIS, IN 46227

DOMINION EAST OHIO
PO BOX 26785
RICHMOND, VA 23261-6785

DOOR DEVICES COMPANY, INC.
901 SYLVAN DRIVE
MARIETTA, GA 30066

DISCA
6333 E MOCKINGBIRD LN
STE 147-764
DALLAS, TX 75214

DOMINION VIRGINIA POWER
PO BOX 26543
RICHMOND, VA 23290-0001

DORCHESTER COUNTY TREASU
P O BOX 338
SAINT GEORGE, SC 29477

DISCA-DFW
6333 E MOCKINGBIRD LANE
SUITE 147-764
DALLAS, TX 07521-4269

DON DILDINE
4665 W SHARON LANE
SOMERTON, AZ 85350

DORCHESTER COUNTY WATER
PO BOX 9
DORCHESTER, SC 29437-0009

DISPLAY SOLUTIONS
5480 SOUTH VALLEY VIEW BLVD.
STE 150
LAS VEGAS, NV 89118

DON MATEO
P.O. BOX 97953
PHOENIX, AZ 85060

DOTSON, GREGORY K.
135 E. HILL STREET
APT#8
DECATUR, GA 30030

DOUG APPLEGATE
7246 KY HIGHWAY 1234 S
MAYSVILLE, KY 41056

DTSC -- DEPARTMENT OF TOXIC SUBSTANCES
ACCOUNTING UNIT, EPA ID
PO BOX 876
SACRAMENTO, CA 09581-2087

DYER, EDWARD
4705 MOCHA LANE
RALEIGH, NC 27616

DOUG CRAMER
202 SOUTH MAIN STREET
WEST UNITY, OH 43570

DUARTE, NELSON
5984 ANNABERG PLACE
BURKE, VA 22015-2832

DYVIC CORPORATION
5835 OAKBROOK PARKWAY, STE
NORCROSS, GA 30093

DOUGLAS COUNTY TREASURER
ATTN: PROPERTY DIVISION
1819 FARNAM STREET, SUITE H-03
OMAHA, NE 68183

DUFFIE, RICHARD
1485 ENCHANTED FOREST DRIVE
CONLEY, GA 30288

E OSCAR WEB
DEPT 224501
PO BOX 55000
DETROIT, MI 48255-2245

DRAGUSHA, MILAZIM
659 GARDEN WALK DRIVE
STONE MOUNTAIN, GA 30083-3541

DUKE POWER
P O BOX 70515
CHARLOTTE, NC 02827-2051

E.B.R. SHERIFF
ELMER B LITCHFIELD/SHERIFF/TA
P.O. BOX 91285
BATON ROUGE, LA 70821-9285

DREUTTEL SALVINO ENTERPRISES
1517 DAWNGATE DR.
BELVIDERE, IL 61008

DUKE POWER
PO BOX 70516
CHARLOTTE, NC 28272

E2B TEKNOLOGIES, INC.
ONE VICTORIA SQUARE
STE. 305 A
PAINESVILLE, OH 44077

DRY-TEK
2316 85TH STREET
KENOSHA, WI 53143

DUN & BRADSTREET
INFORMATION SERVICES
P. O. BOX 75767
CHICAGO, IL 06067-5576

EAGLE FIRE EXTINGUISHER CO
4430 BRASS WAY
DALLAS, TX 75236

DRYWALL FINISHING COUNCIL INC
345 WEST MEATS AVE
ORANGE, CA 92865

DUNCAN DISPOSAL
P O BOX 9001856
LOUISVILLE, KY 40290-1856

EARLE M. JORGENSEN CO./ HA
DEPT#0931
LOS ANGELES, CA 90084-0931

DRYWALL SUPPLY OF ILLINOIS
LOCKBOX 231692
1692 MOMENTUM PLACE
CHICAGO, IL 60689-5316

DUPLICATING PRODUCTS, INC
2305 CENTENNIAL DRIVE
P O BOX 1548
GAINESVILLE, GA 30503

EARNEST HOLLAND
392 WATKINS ROAD
RUSSELLVILLE, AR 72801

DRYWALL ZONE INC
5757 E CLINTON
SUITE 117
FRESNO, CA 93727

DURHAM, KYLE.
1560 CARLTON AVENUE
STONE MOUNTAIN, GA 30087

EARTH20
PO BOX 70
CULVER, OR 97734-0070

DTE ENERGY
PO BOX 2859
DETROIT, MI 48260-0001

DWAYNE TRENCICT
12740 S.W. 170TH
ROSE HILL, KS 67133

EARTHLINK INC.
PO BOX 7645
ATLANTA, GA 03035-7064

EARTHWORKS RECYCLING, INC
1904 E. BROADWAY AVENUE.
SPOKANE, WA 99202

EFRAIN GARCIA/ LIBERTY DRYWALL
8 CHATHAM PLACE
NORTH PLAINFIELD, NJ 07060

ELVIS SNEATHERN
P O BOX 13
MOUNT PLEASANT, AR 72561

EASTEX MATERIALS
P O BOX 130038
TYLER, TX 75713

EJM LOOP 101 & 1-10 PROPERTY
C/O EJM DEVELOPMENT CO.
9061 SANTA MONICA BLVD.
LOS ANGELES, CA 90069

EMBARQ
PO BOX 96064
CHARLOTTE, NC 28296-0064

EC DRYWALL
3603 HOGARTH ST
EAU CLAIRE, WI 54703

EJM TRI-STATE PROPERTIES LLC
OXNARD COMMERCEPLEX (LOOP 101)
9061 SANTA MONICA BLVD
LOS ANGELES, CA 90069

EMERALD COAST BUILDING MAT
8040 N PALAFOX ST., SUITE B
PENSACOLA, FL 32534

ECOLAB PEST ELIMINATION
P.O. BOX 6007
GRAND FORKS, ND 58206-6007

ELDENWOOD ASSOCIATES
1142 WEHRLE DRIVE
BUFFALO, NY 14221

EMG
1375 EAST AVENUE NORTH
SARASOTA, FL 03423-7271

ED169, LLC
C/O NORTHCREST CORPORATION
2635 UNIVERSITY AVE WEST, SUIT
ST. PAUL, MN 55114

ELIAS DRYWALL
3205 HOWARD ST
SKOKIE, IL 60076

EMPLOYMENT TRAINING FUND
P O BOX 9953
WILMINGTON, DE 19809-0953

ED169, LLC
C/O NORTHCREST CORPORATION
7517 WASHINGTON AVE. SOUTH
EDINA, MN 55439

ELIN JAVIER LOPEZ
2124 BOWIE DR.
CARROLLTON, TX 75006

ENGEL DIVERSIFIED INDUSTRIES
1060 QUAKER AVE
P.O. BOX 85
JORDAN, MN 55352

EDENTON ST. UNITED METHODIST
228 W EDENTON ST
RALEIGH, NC 27603

ELIZALDE, VICENTE OCADIZ
473 SWALLOW CT
LIVERMORE, CA 94551

ENRIQUE KALIFA/ KALIFA'S PAIN
2419 GUMWOOD AVENUE
MCALLEN, TX 78501

EDGE, MARK
2426 GOODWOOD BLVD
SMYRNA, GA 30080

ELKHART COUNTY TREASURER
117 N 2ND ST
ROOM 201
GOSHEN, IN 46526-3296

ENRIQUE MARQUEZ/ MARQUEZ
5970 SW. ERICKSON AVE
BEAVERTON, OR 97005

EDINA HEATING & COOLING
15753 CEDAR RIDGE RD.
EDEN PRAIRIE, MN 55347

ELSTON PARTNERS, LLC
1525 WEST HOMER
CHICAGO, IL 60622

ENROUTE NETWORKS
222 KINGS ROW
MARIETTA, GA 30067

EDWARD VAZQUEZ
4815 LAMB DRIVE
OAK LAWN, IL 60453

ELVIA ARANA
6646 W. HERDON WAY
SALT LAKE CITY, UT 84128

ENTERGY
P.O. BOX 64001
NEW ORLEANS, LA 70164-4001

ENTERGY
PO BOX 8108
BATON ROUGE, LA 70891

ERIC YARBROUGH
7040 NOLEN PARK CIRCLE
NOLENSVILLE, TN 37135-9505

ETHRIDGE HEATING AND AIR, II
6259 PARK SOUTH DRIVE
SUITE 101
BESSEMER, AL 35022

ENTERPRISE FLEET SERVICES
3109 MAPLE DRIVE
SUITE 218
ATLANTA, GA 30305-2626

ERNST& YOUNG
125 CHUBB AVENUE
LYNDHURST, NJ 07071

EVANGELISTA, RAMIRO PASCUA
10775 FIRE ISLAND CIRCLE
STOCKTON, CA 95209

ENTERPRISE INTERIOR
2749 NW HUNTER DR, STE. A
BLUE SPRINGS, MO 64015

ESCAMBIA COUNTY TAX COLLECTOR
P.O. BOX 1312
PENSACOLA, FL 32591-1312

EVERGREEN DRYWALL & CONS
5415 106TH STREET E.
PUYALLUP, WA 98373

ENTERPRISE LEASEING COMPANY-WEST
8298 ARVILLE STREET
SUITE 105
LAS VEGAS, NV 89139

ESCOTO, JOSE
43142 CAMINATA DRIVE
TEMECULA, CA 92592

EWM ELECTRIC, INC.
718 FAIRGATE ROAD
MARIETTA, GA 30064

ENTERPRISE RENT A TRUCK
2156 JETPORT DR
ORLANDO, FL 32809-7824

ESPER A PETERSEN
C/O NORDIC PROPERTIES, LTD.
3535 WASHINGTON ST.
GURNEE, IL 60031

EXEC-U-CARE
PO BOX 4540
IOWA CITY, IA 52244

ENTERPRISE RENT-A-CAR
ENTERPRISE LEASING OF ORLANDO
5442 HOFFNER AVE
ORLANDO, FL 32812

ESPINOSA, EMILIO
262 POLLARD COURT
WINDSOR, CA 95492

EXEC-U-CARE
P.O. BOX 533204
CHARLOTTE, NC 28290-3204

EQUIFAX CREDIT INFORMATION SVC
P O BOX 105835
ATLANTA, GA 30348-5835

ESPINOZA JR., MANUEL
11565 WEST YUMA STREET
AVONDALE, AZ 85323

EXHIBITOR SOURCE
144 BAIN DRIVE, STE 100
LA VERGNE, TN 37086

EQUITY EARNINGS CORP.
D.B.A. DESIGNER PRODUCTS
8180 N. HAYDEN ROAD, SUITE D-203
SCOTTSDALE, AZ 85258

ESSENTIAL RESOURCES, INC.
2925 HORIZON PARK DR
SUITE D
SUWANEE, GA 30024

EXPERIAN
DEPARTMENT 1971
LOS ANGELES, CA 90088-1971

ERIC CARRION

ESTREMERA, JOHN
1122 VICKSBURG ST.
DELTONA, FL 32725

EXPERT COLLISON CENTER
650 OLD NORCROSS ROAD
LAWRENCEVILLE, GA 30045

ERIC STARK INTERIORS
2284 PARAGON DRIVE
SAN JOSE, CA 95131

ETHERIDGE CONSTRUCTION INC
209 MASSACHUSETTS AVE
PENSACOLA, FL 32505

EXTREME PAINTING & DRYWALL
4007 RUSTIC OAK COURT
NORTH LAS VEGAS, NV 89032

FACILITIES MAINTENANCE GROUP
ATTN: DON SLOWIAK
29 WEST PARKWAY DRIVE
SCHERERVILLE, IN 46375

FASTENER SERVICE CORP.
P O BOX 21365
SAN JOSE, CA 95151-1365

FIFTH THIRD BANK
PO BOX 630900
CINCINNATI, OH 45263

FAGEN, INNETTE
10373 YORKMERE COURT
ORLANDO, FL 32817

FECHNER, JOHN W
6624 W. KRISTAL WAY
GLENDALE, AZ 85308

FIGUEROA, ARTURO ALVAREZ
928 SEQUOIA BLVD
TRACY, CA 95376

FAIRBANK & VINCENT
11755 WILSHIRE BLVD.,
SUITE 2320
LOS ANGELES, CA 90025

FEDEX
P.O. BOX 94515
PALATINE, IL 06009-4451

FINE FINISH FLOORING
17409 INTERLACHEN DRIVE N.E.
ANOKA, MN 55304

FAIRFAX COUNTY WATER AUTHORITY
P O BOX 699
MERRIFIELD, VA 22116-0821

FEDEX FREIGHT
DEPT LA
PO BOX 21415
PASADENA, CA 91185-1415

FINISH LINE PRODUCTS, INC
2556 WYNNTON DRIVE
DULUTH, GA 30097

FAJARDO, JOSE
6416 S. LECLAIRE
CHICAGO, IL 60638

FEDEX OFFICE
CUSTOMER ADMINISTRATIVE SERVICES
PO BOX 672085
DALLAS, TX 75284-2085

FINISH LINE PRODUCTS, INC.
747 TUCKER ROAD
WINDER, GA 30680

FALCON LADDER & SCAFFOLD MFG
222 ADAMS ROAD
KELOWNA, BC V1X7R2

FERNANDEZ-RODRIGUEZ, NELSON E.
41840 INSPIRATION TERR
ALDIE, VA 20105

FINISH LINE TENNESSEE
2556 WYNNTON DRIVE
DULUTH, GA 30097

FARMWOOD INVESTMENT CO
1250 W LAKE STREET
UNIT 10
ADDISON, IL 60101

FERNANDO CASANOVA
2429 W 200 NORTH
PROVO, UT 84601

FIRE EXTINGUISHER COMPANY
P.O. BOX 3023
HARVEY, LA 70059-3023

FARMWOOD PLAZA
C/O NICKOLAS THEODOS
1250 W. LAKE STREET, #10
ADDISON, IL 60101

FERNANDO SILVA
877 COMMERCIAL ST.
SAN JOSE, CA 95112

FIRE EXTINGUISHER SERVICE C
1500 MAIN STREET
WALTHAM, MA 02451

FAST SIGNS
5308 MT. VIEW RD
ANTIOCH, TN 37013

FERRELL'S FIRE EXTINGUISHER CO
8420 SOUTH 222ND STREET
KENT, WA 98031

FIRE SAFETY SPECIALIST
311 HENRY ST.
P.O. 386
POST FALLS, ID 83854

FASTENER SERVICE CORP
P.O. BOX 21365
SAN JOSE, CA 95151-1365

FIDELITY FIRE INC
PO BOX 1243
REDLANDS, CA 92373

FIRECODE SAFETY EQUIPMENT,
3722 WEST PACIFIC AVE
SACRAMENTO, CA 95820

FIREFLY FACILITATION, INC.
210 INTERSTATE NORTH PKWY SE, STE 400
ATLANTA, GA 30339

FLECK, TIMOTHY
700 E. MAIN STREET
OSAKIS, MN 56360

FOREST LAWN MORTUARY
1712 SOUTH GLENDALE AVENUE
GLENDALE, CA 91205

FIREGUARD
10414 J STREET
OMAHA, NE 68127

FLEET SERVICES DBA WRIGHT EXPRESS
PO BOX 6293
CAROL STREAM, IL 60197-6293

FORNESI, RAYMOND
508 EUCALYPTUS AVE
S. SAN FRANCISCO, CA 94080

FIREMASTER MASTER PROTECTION C
DEPT 1019
PO BOX 121019
DALLAS, TX 75312-1019

FLORES, SANTOS
4263 COMET CIR
UNION CITY, CA 94587

FORSYTH COUNTY BUSINESS LI
110 EAST MAIN STREET
SUITE 100
CUMMING, GA 30040

FIRETRON, INC.
PO BOX 1604
STAFFORD, TX 77497

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE STREET
TALLAHASSEE, FL 32399-0135

FORT BEND COUNTY TAX ASSE
P.O. BOX 1028
SUGAR LAND, TX 77487-1028

FIRST PRO INC
P.O. BOX 420559
ATLANTA, GA 30342

FLORIDA DEPT OF AGRICULTURE & CONSUMER
407 SOUTH CALHOUN STREET
ATT: FINANCE AND ACCOUNTING
TALLAHASSEE, FL 32399-0800

FORSEVEN PARTNERS, L.P.
909 DELAWARE AVE.
P.O. BOX 1909
WILMINGTON, DE 19899

FIRST RESPONSE FIRE EQUIPMENT
1269 8TH STREET
LAS VEGAS, NV 89104

FLORIDA POWER & LIGHT
GENERAL MAIL FACILITY
MIAMI, FL 33188-0001

FOX CHAPEL, LLC
P.O. BOX 890902
CHARLOTTE, NC 28289-0902

FIRSTCHOICE CONSULTING GROUP, LLC
10410 TUXFORD DRIVE
ALPHARETTA, GA 30022

FLORIDA WALL & CEILING CONTRAC
PO BOX 180458
CASSELBERRY, FL 32718-0458

FOX CO INC
5710 161ST ST E
PUYALLUP, WA 98375

FISCHBEIN LLC
151 WALKER ROAD
STATESVILLE, NC 28625

FLORISTIQUE
3940 PEACHTREE INDUSTRIAL BLVD #A
DULUTH, GA 30096

FOX SERVICE COMPANY
P.O. BOX 19047
AUSTIN, TX 78760

FISERV TRUST COMPANY
401 K

FLOXCO
7403 N. REDPINE ROAD
EAGLE MOUNTIAN, UT 84043

FRAMEPRO PRODUCTS LLC
900 BUSINESS PARK DR
SUITE D
DIXON, CA 95620

FISHERKELLER, JOHN JOSEPH
5519 NIGHTHAWK WAY
INDIANAPOLIS, IN 46254

FONTANILLA, JONATHAN
4950 GREENSBORO WAY
APT 222
BEAVERTON, OR 97007

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0531

FRANCISCA VALDEZ
8510 GIBSONTON DR
GIBSONTON, FL 33534

FUENTES, JUAN M.
429 SUGARBERRY
ROCKWELL, TX 75087

GANDIA, LUIS
3357 TURTLE COVE
WEST PALM BEACH, FL 33411

FRANCISCO CARDONA
2920 DUBBERLY CT
MATTHEWS, NC 28105

FUENTES, LUIS
4810 BERNAL AVE
#E
PLEASANTON, CA 94566

GARCIA, DIANA C.
1432 PACES COMMONS DRIVE
DULUTH, GA 30096

FRANCISCO ZAPATA
2195 W HIGHTOWER TRAIL
CONYERS, GA 30012

FULL CIRCLE PARTNERSHIP
C/O J BRAXTON CENTER
5446 N ACADEMY BLVD  STE #103
COLORADO SPRINGS, CO 80918

GARCIA, MANUEL
4109 MANOR HOUSE DR.
MARIETTA, GA 30062

FRANK C. AL JUANE M. RAMOS FAMILY TRUST
1450 HARBOR BLVD, SUITE B
WEST SACRAMENTO, CA 95691

FULTON COUNTY TAX COMMISSIONER
ARTHUR E FERDINAND
P O BOX 105052
ATLANTA, GA 30348-5052

GARIBAY, JESUS
2033 F. STREET  #124
DAVIS, CA 95616

FRANK C. RAMOS & JOANNE M. RAMOS FAMILY
P.O. BOX 175
WEST SACRAMENTO, CA 95691

G & M REALTY PARTNERSHIP
3306 GILMORE INDUSTRIAL BOULEVARD
LOUISVILLE, KY 40213

GARLAND I.S.D.
P.O. BOX 461407
GARLAND, TX 75046-1407

FRANK O. RUDOLPH
13514 24TH AVE S.
SEATTLE, WA 98168

G&K SERVICES
CHGO FACILITY SERVICES DIV
8201 S CORK AVENUE
JUSTICE, IL 60458

GARNER, R. ANDREW
710 DRIFFIELD WAY
ALPHARETTA, GA 30004

FRANSISCO MAZY
345 WOODSTONE RD
APT O-4
CLINTON, MS 39056

GALINDO, ANTONIO
2504 SQUALL WAY
STOCKTON, CA 95206

GARY AMBRE
14502 CORNUTTA AVENUE
BELLFLOWER, CA 90706

FRESNO CO TAX COLLECTOR
VICKI CROW, C.P.A.
PO BOX 1192
FRESNO, CA 93715-1192

GALLAGHER BASSETT SERVICES. INC
ACCOUNTINTING DEPARTMENT
5TH FLR, TWO PIERCE PLACE
ITASCA, IL 60143-3141

GARY MOFSON
17839 CONTRA COSTA DRIVE
ROWLAND HEIGHTS, CA 91748

FRIESENHAHN HEATING & AIR, INC.
10203 KOTZEBUE
SUITE 108
SAN ANTONIO, TX 78217

GALLOWAY CONSTRUCTION
P O BOX 595
CONCORDIA, MO 64020

GARYS HOME IMPROVEMENT
62 HAMPTON COURT
HILLSBOROUGH, NJ 08844

FROYLAN GONZALEZ
317 LEOPOLE ROAD
NASHVILLE, TN 37211-4915

GALVEZ, JAVIER
652 MELISSA DRIVE
BOLINGBROOK, IL 60440

GARZA III, JUAN
7317 LOWERY RD
FORT WORTH, TX 76120

GARZA, REYNALDO
2855 BROOME ROAD
GAINSVILLE, GA 30507

GENERAL ELECTRIC CAPITAL CORPORATION
SCOTT W. RENZULLI, CFA
201 MERRITT SEVEN
NORWALK, CT 06856

GERALD G CRAMER
130 BALD CYPRESS LN
BLOOMINGDALE, GA 31302

GATES MCDONALD
P.O. BOX 182032
COLUMBUS, OH 43218-2032

GENWORTH LIFE INSURANCE COMPANY
5847 SAN FELIPE #2750
HOUSTON, TX 77057

GERALD PTLUCK DRYWALL
3042 HILLSIDE CT
FAIRFIELD, CA 94533

GATOR BUILDING MATERIALS
4201 SW 13TH STREET
OCALA, FL 34474

GEOFFREY B WORTHINGTON
13795 HELANE CT
MOUNT AIRY, MD 21771

GERALDINE KENDRICK
10435 LONGVIEW DRIVE  W
FOLEY, AL 36535

GATOR GYPSUM
3904 EAST ADAMO DRIVE
TAMPA, FL 33605

GEORGE F. KEMPF SUPPLY CO.
16 HAGERTY BLVD.
WEST CHESTER, PA 19382

GERARDO OJEDA
502 MC HENRY AVE
APT. 202
WOODSTOCK, IL 60098

GATOR GYPSUM INC
3285 NORTHEAST PARKWAY
BROOKSVILLE, FL 34609

GEORGE LUPOLI
5612 BATTLE RIDGE DR.
FLOWERY BRANCH, GA 30542

GETGO MESSENGER SERVICE,
57-31 COOPER AVE
RIDGEWOOD, NY 11385

GATOR GYPSUM INC
6464 PARKLAND DR
SARASOTA, FL 34243

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
PO BOX 740320
ATLANTA, GA 30374-0320

GETREAL MEDIA
6330 CROSS ROADS RD
CUMMING, GA 30041-3438

GAUDET, ALBA
3335 CANARY LAKE DRIVE
DULUTH, GA 30096

GEORGIA HISPANIC CHAMBER OF CO
1961 NORTH DRUID HILLS RD
STUITE 201B
ATLANTA, GA 30329

GETZ FIRE EQUIPMENT
P.O. BOX 419
PEORIA, IL 61651-0419

GAVINO GONZALEZ
1724 COLONIAL MANOR DR
LANCASTER, PA 17603

GEORGIA NATURAL GAS SERVICES
PAYMENT CENTER
PO BOX 105445
ATLANTA, GA 30348-5445

GIBSON, DUNN & CRUTCHER LL
333 S GRAND AVE
47TH FLOOR
LOS ANGELES, CA 90071

GE CAPITAL
PO BOX 740434
ATLANTA, GA 30374-0434

GEORGIA POWER CO
96 ANNEX
ATLANTA, GA 30396-0001

GIBSON, RANDALL L
P. O. BOX  1091
MERIDIAN, ID 83680

GENERAL ELECTRIC CAPITAL CORPORATION
SCOTT W. RENZULLI, CFA
VICE PRESIDENT, BANK LOAN GROUP
201 MERRITT SEVEN
NORWALK, CT 06856

GEORGIA-PACIFIC GYPSUM LLC
P.O. BOX 102319
ATLANTA, GA 30368-0319

GLENDY MURCIA
791 S.W. 56TH AVE
POMPANO BEACH, FL 33068

GLOBAL CROSSING
P.O. BOX 741276
CINCINNATI, OH 45274-1276

GOLDMAN SACHS GLOBAL OPPORTUNI
SANDRA STULBERGER
GOLDMAN SACHS ASSET MANAGEMENT
30 HUDSON STREET, 37TH FLOOR
JERSEY CITY, NJ 07302

GONZALEZ, SAUL
2211 PORTOLA AVENUE
APT# 110
LIVERMORE, CA 94551

GLOBAL CROSSING CONFERENCING
DEPARTMENT 518
DENVER, CO 80291-0518

GOLDMAN SACHS GLOBAL OPPORTUNI
OFFSHORE, LTD., SANDRA STULBERGER
GODLMAN SACHS ASSET MANAGEMENT
30 HUDSTON STREET, 37TH FLOOR
JERSEY CITY, NJ 07302

GOODELIN, JAMES G
3910 WHISPER GROVE COURT
VALRICO, FL 33594

GLOBAL EQUIPMENT CO.
PO BOX 5200
SUWANEE, GA 30024

GOLDMAN SACHS GLOBAL OPPORTUNI
SANDRA STULBERGER
30 HUDSON STREET, 37TH FLOOR
JERSEY CITY, NJ 07302

GORDON, TIMMERMAN
2993 230TH AVENUE
MARSHALL, MN 56258

GLOBAL INVESTMENT PROPERTIES INC
C/O IMAD ABOUKHEIR
PO BOX 611
WORTH, IL 60482

GOLDMAN SACHS GLOBAL OPPORTUNI
SANDRA STULBERGER
30 HUDSON STREET, 37TH FLOOR
JERSEY CITY, NJ 07302

GRABBERD,
205 MASON CIRCLE
ATTN: TODD BELESTRIERI
CONCORD, CA 94520

GLOVER, TRESA M
6019 OLD WELLBORN TR
LITHONIA, GA 30058

GOLDY LOCKS, INC.
7112 W 171ST STREET
TINLEY PARK, IL 60477

GRABBER
205 MASON CIRCLE
CONCORD, CA 94520

GLUVAK, JASNA
22120 CENTER STREET
CASTRO VALLEY, CA 94546

GOMEZ, CARLOS CANO
3125 FONTANA COLONY COURT
LAS VEGAS, NV 89031

GRABBER MEMPHIS
3623 GOODLET RD #2
MEMPHIS, TN 38118

GMI BUILDING SERVICES, INC.
8001 VICKERS STREET
SAN DIEGO, CA 92111

GONZALES, MANUEL YSMAEL
4843 E. OSLIN AVE
FRESNO, CA 93727

GRABBER S.F.
205 MASON CIRCLE
ATTN: TODD BELESTRIERI
CONCORD, CA 94520

GMVV ENTERPRISES INC.
5560 W. SAN MADELE AVE.
FRESNO, CA 93722

GONZALEZ, ADELA
24881 PARKLAND CT.
WINDOMAR, CA 92595

GRABBER SOUTHWEST
DEPT 1590
DENVER, CO 80291-1590

GOLDBERG KOHN BELL BLACK ROSENB
55 EAST MONROE STREET, SUITE 3300
CHICAGO, IL 60603-5792

GONZALEZ, ANITA
1732 DRAPER STREET
INDIANAPOLIS, IN 46203

GRACO, INC.
P O BOX 91835
CHICAGO, IL 60693

GOLDBLATT TOOL COMPANY, LLC
PO BOX 26207
SHAWNEE MISSION, KS 66225

GONZALEZ, NOELIA
5930 DEER HORN DRIVE
SAN ANTONIO, TX 78238

GRADY WATSON/ PENS CONSTF
501 NORTH 37TH DRIVE
PHOENIX, AZ 85009

GRAHAM CONSTRUCTION
3124 QUEENS GATE LANE
MODESTO, CA 95355

GREAT LAKES GYPSUM
2318 CASS ROAD
TRAVERSE CITY, MI 49684

GRIPWORKS, A SINCLAIR & RL
13515 BERRETT
PARKWAY, MO 63021-5580

GRAHAM, CYDNEY A.
432 BEN AVE SW
LIBURN, GA 30047

GREAT WESTERN BUILDING MATERIALS
301 LOMBARD STREET
OXNARD, CA 93030

GROUP FOUR EQUITIES LP
17000 HORIZON WAY, SUITE 100
MOUNT LAUREL, NJ 08054

GRAINGER
310 E BALL RD
ANAHEIM, CA 92805

GREEN JR., SEABORN
738 STONE DRAW COURT
STONE MOUNTAIN, GA 30083

GROUP TRANSPORTATION SERV
5876 DARROW ROAD
HUDSON, OH 44236-3864

GRANITE
PO BOX 83197
WOBURN, MA 01813

GREENE, IRVIN ANDREW
995 SUNNY FIELD COURT
LAWRENCEVILLE, GA 30043

GROVER DUNN, ASSISTANT TAX
P O BOX 1190
BESSEMER, AL 35021-1190

GRANITE TELECOMMUNICATIONS
P.O. BOX 1405
LEWISTON, MA 04243-1405

GREENHOUSE SQUARE CLACKAMAS, LLC
C/O DEERING MANAGEMENT GROUP, INC
4800 SW MACADAM AVE., SUITE 120
PORTLAND, OR 97239

GS1 US, INC.
PO BOX 71-3034
COLUMBUS, OH 43271-3034

GRANT THORNTON LLP
P O BOX 532019
ATLANTA, GA 30353-2019

GREENING, KEVIN
1052 CHARLOTTE AVE NW
GRAND RAPIDS, MI 49504

GSC GROUP
300 CAMPUS DRIVE
SUITE 110
FLORHAM PARK, NJ 07932

GRAPHIC SCREEN PRINTING
15640 S 70TH COURT
ORLAND PARK, IL 60462

GREENLINE DATA INC
40 W. COCHRAN ST, SUITE 212
SIMI VALLEY, CA 93065

GSC RECOVERY III ASSET TRUS
PHILIP RAYGORODETSKY, MANA(
GSC GROUP
500 CAMPUS DRIVE, SUITE 220
FLORHAM PARK, NJ 07932

GREAT AMERICA LEASING CORP.
PO BOX 660831
DALLAS, TX 75266-0831

GREG MCINERNY
428 HWY 431
FAIRFIELD, MT 59436

GSC RECOVERY III ASSET TRUS
PHILLIP RAYGORODETSKY, MAN/
500 CAMPUS DRIVE, SUITE 220
FLORHAM PARK, NJ 07932

GREAT GLACIER
PO BOX 067
PRINCETON, MN 55371

GREGORIO JUAREZ
2627 BLUE SPRING ROAD NW
HUNTSVILLE, AL 35810

GSC RECOVERY III PARALLEL F
PHILIP RAYGORODETSKY, MANA(
GSC GROUP
500 CAMPUS DRIVE, SUITE 220
FLORHAM PARK, NJ 07932

GREAT LAKES COMPUTERS
5555 CORPORATE EXCHANGE COURT
GRAND RAPIDS, MI 49512

GREGORY ADVISORY SERVICES
FOUR COLUMNS FARMS
2125 HIGHWAY 14 EAST
LANDRUM, SC 29356

GSC RECOVERY III PARALLEL F
PHILLIP RAYGORODETSKY, MAN/
500 CAMPUS DRIVE, SUITE 220
FLORHAM PARK, NJ 07932

GSI COMPLETE GLASS, INC.
1101 S. FRONTAGE RD
DEER PARK, WA 99006

GUILLERMO BUENROSTRO
1204 RICHARDSON DRIVE
HENDERSON, TX 75654

GYPSUM DRYWALL SUPPLY CO
2368 BATES AVE
CONCORD, CA 94520

GTS BEAVERTON, OREGON, VANCOUVER
10858 - 117TH PLACE N.E.
KIRKLAND, WA 98033

GULF COAST HOUSTON, LTD
14433 FONMEADOW DR
HOUSTON, TX 77035

GYPSUM SUPPLY CO INC
7440 CLYDE PARK SW
BYRON CITY, MI 49315

GTS BOISE IDAHO
3094 SE TUALATIN VALLEY HWY
HILLSBORO, OR 97123

GULF POWER
ONE ENERGY PLACE
PENSACOLA, FL 32520

GYPSUM SUPPLY COMPANY
5252 STATE STREET
BETTENDORF, IA 52722

GTS KIRKLAND, KENT, LAKEWOOD
10819 - 120TH AVE NE
KIRKLAND, WA 98033-5051

GULFSTREAM SIGNS
2580 CORAL WAY
MALABAR, FL 32950

GYPSUM WALLBOARD SUPPLY
10745 A STREET S.
TACOMA, WA 98448

GUARDIAN FALL PROTECTION
26609    79TH AVE. S.
KENT, WA 98032

GUS ARRIETA
3200 SKILLMAN AVE
LONG ISLAND CITY, NY 11101

GYPSUM WHOLESALERS, INC.
3334 WALTERS RD.
SYRACUSE, NY 13209

GUARDIAN FIRE PROTECTIONS SERVICES
227 EAST DEER PARK DR
GAITHERSBURG, MD 20877

GUZMAN, KELLIN
251 ROCKBRIDGE ROAD
LIBURN, GA 30047

HAB - OPT
BERKHEIMER ASSOCIATES
PO BOX 906
BANGOR, PA 01801-3090

GUERDON ENTERPRISES
5556 FEDERAL WAY
BOISE, ID 83716

GWCIA
1185 WILLINGHAM DR
ATLANTA, GA 30344

HAB-BPT
PO BOX 915
BANGOR, PA 18013-0915

GUERRERO, BRIAN
5638 E. LAKE MEAD BLVD
LAS VEGAS, NV 89156

GWINNETT COUNTY
75 LANGLEY DRIVE
LAWRENCEVILLE, GA 30045

HAGEN CONSTRUCTION
2207 STATE RD
BENSALEM, PA 19020

GUILLEN, ANTHONY
2056 ANTOINE DRIVE
APT #337
HOUSTON, TX 77055

GWINNETT COUNTY TAX COMMISSION
KATHERINE SHERRINGTON
PO BOX 829
LAWRENCEVILLE, GA 03004-6082

HAILU, RAHEL
2632 WAVERLY HILLS DRIVE
LAWRENCEVILLE, GA 30044

GUILLEN, REYNALDO
1881 GRAND CONCOURSE
D3
BRONX, NY 10453

GYPSUM DRYWALL SUPPLY
2049 SENTER RD
SAN JOSE, CA 95112

HAINES, ANTONIO ENRIQUE
12834 W. VALENTINE AVE
EL MIRAGE, AZ 85335

HAL BEYER
P.O. BOX 493
WONDER LAKE, IL 60097

HARPER, BARBARA ANN
602 NORTH MAIN STREET
HEBRON, IN 46341

HAYES, HAROLD O
E 23421 BROKEN LANCE LANE
LIBERTY LAKE, WA 99019

HALIFAX HEALTH
PO BOX 2830
DAYTONA BEACH, FL 32120-2830

HARRINGTON & COMPANY
760 WEST LAYTON AVE
SALT LAKE CITY, UT 84104

HAYES, JOANN F.
E 23421 BROKEN LANCE LANE
LIBERTY LAKE, WA 99019

HAMILTON MATERIALS, INC.
295 NORTH PEKIN RD
WOODLAND, WA 98674

HARRIS COUNTY TAX ASSESSOR-COLLECTOR
PAUL BETTENCOURT
PO BOX 4622
HOUSTON, TX 77210-4622

BAY, NICOLE
1150 SUZANNE STREET
FREEDOM, PA 15042

HANCOCK BANK
PO BOX 4019
GULFPORT, MS 39502

HARRY BRANDON D.B.A. WICKHAM CENTER
1103 WEST HIBISCUS BLVD., SUITE 301
MELBOURNE, FL 32901

HEERAN, GERALD D.
115 GROVE STREET
COUNCIL BLUFFS, IA 51503

HANDY ACE HARDWARE, INC.
4351 HUGH HOWELL RD
TUCKER, GA 30084

HARTER CO
2618 NORTH 85TH STREET
OMAHA, NE 06813-4620

HENKEL CONSUMER ADHESIVES
P O BOX 752112
CHARLOTTE, NC 28275

HANNA, L.L.C.
P.O. BOX 391
MUNCIE, IN 47308

HARVEST MOON VINEYARDS
2192 OLIVET ROAD
SANTA ROSA, CA 95401

HENRY, RICK
10510 LABLOLLY
OLIVE BRANCH, MS 38654

HANOVER COUNTY
M. SCOTT MILLER, TREASURER
PO BOX 91730
RICHMOND, VA 23291-1750

HATHAWAY'S INC
751 RIVER AVENUE
EUGENE, OR 97404

HERDEN, JOHN
10382 W. SYLVIA ST.
MILWAUKEE, WI 53224

HANOVER COUNTY PUBLIC UTILITIES
P O BOX 91736
RICHMOND, VA 23291-1736

HAWAII STATE TAX COLL
P O BOX 1425
HONOLULU, HI 96806-1425

HERNANDEZ FAMILY INVESTMEN
PO BOX 673726
MARIETTA, GA 30006

HANSSON'S HEATING & A/C, INC.
125 WEST 8TH ST
BAYONNE, NJ 07002

HAWKINS, JOHN
2125 GATEWOOD AVENUE
OKLAHOMA, CA 73106

HERNANDEZ, EMMANUEL
1500 BRANDONSHIRE CT
UNIT 303
GREENSBORO, NC 27409

HARBIN, SHAWN
74 HICKORY DRIVE
COMMERCE, GA 30529

HAWTHORNE LIFT SYSTEMS
16945 CAMINO SAN BERNARDO
SAN DIEGO, CA 92127-2499

HERNANDEZ, EUGENIO PEREZ
1045 CATALINA DRIVE
APT #9
LIVERMORE, CA 94551

HERNANDEZ, JAVIER
14212 DEERFIELD DRIVE S,E.
MONROE, WA 98272

HILLSBOROUGH COUNTY
TAX COLLECTOR
P O BOX 172920
TAMPA, FL 33672-0920

HOME ACRES BUILDING SUPPLY
2121 RESEARCH DRIVE
FORT WAYNE, IN 46608

HERNANDEZ, JORGE
4715 YUMA AVENUE
LAS VEGAS, NV 89104

HILMI S. KIBLAWI, LLC
C/O FACILITY MGMT CO./1025 BUI
W232 S6820 MILLWOOD CIRCLE E.
BIG BEND, WI 53103

HOME DEPOT
DEPT 32 - 2005345446
P.O. BOX  6029
THE LAKES, NV 88901-6029

HI-GROUND SCAFFOLDS
P.O. BOX 36
WATERTOWN, TN 37184

HINCKLEY SPRING WATER COMPANY
PO BOX 1888
BEDFORD PARK, IL 06049-9188

HOME IMPROVEMENT GROUP
923 E. ROOSEVELT ROAD
LOMBARD, IL 60148

HICKS, TUNIEKA
6863 TILTON LANE
ATLANTA, GA 30360

HITE JR., GARY P
371 WEST PARK ROAD
PORTERSVILLE, PA 16051

HOPE, JEFFERY C.
181 HOLLOW SPRINGS DRIVE
HIRAM, GA 30141

HIGH TECH DRYWALL
6091 W. GLACIER CLAIN W.
WEST JORDAN, UT 84084

HIZAM III, GEORGE
3040 SHALLOWFORD ROAD
CHAMBLEE, GA 30341

HOPEWELL ENTERPRISES
5315 BEL AIR
BOISE, ID 83705

HIGH-TECH WINDOW CLEANING
P.O. BOX 575751
MURRAY, UT 84157

HOLLY PARK CENTER
P O BOX 65458
VANCOUVER, WA 98665

HOUSTON SECURITY IRON
17105 GROSCHKE ROAD #360
HOUSTON, TX 77084

HIGHTOWER, DEBORAH V.
5507 SOMER RIDGE COURT
DOUGLASVILLE, GA 30134

HOLMES DRYWALL SUPPLY
1701 W. 25TH STREET
KANSAS CITY, MO 64108

HOWARD SERVICES AIR CONDIT
PO BOX 5637
JACKSONVILLE, FL 32247

HILL COUNTRY MATERIALS
15130 TOEPPERWEIN ROAD
SAN ANTONIO, TX 07823-3380

HOLMES DRYWALL SUPPLY INC
1701 WEST 25TH ST
KANSAS CITY, MO 64108

HR SIMPLIFIED
8441 WAYZATA BLVD
MINNEAPOLIS, MN 55426

HILL CREST LLC
5837 S. SANES RD
GLENWOOD, IN 46133

HOLMES, PAUL S.
1014 BARRINGTON OAKS PL
ROSWELL, GA 30075

HUGHES, DAN
3904 MESA DRIVE
PLANO, TX 75074

HILLIARD, MICHAEL S.
3190 FERNCLIFF COMMONS, N.E.
ATLANTA, GA 30324

HOLT, FRED C
5635 RIGGINS COURT
SPACE #7
RENO, NV 89502

HUGO MIRANDA
546 E 450 SOUTH APPT K
CLEARFIELD, UT 84015

HUGO ORDO EZ VASQUEZ
1125 BROOKSIDE AVENUE
SAN PABLO, CA 94806

ICE MOUNTAIN NATURAL SPRING WA
PO BOX 52214
PHOENIX, AZ 08507-2221

ILLINOIS DEPARTMENT OF REVE
PO BOX 19035
SPRINGFIELD, IL 62794-9035

HULL SERVICES, L.L.C.
5215 E. CESAR CHAVEZ
AUSTIN, TX 78702

ICON GENERAL CONTRACTORS
2489 MECHANTILE DR
RANCHO CARDOVA, CA 95742

ILLINOIS DEPT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL 62796-0001

HULSE-KINSEY TRUST
C/O GASTON & WILKERSON MGMT GR
PO BOX 10590
RENO, NV 89510

IDAHO POWER
P.O. BOX 30
BOISE, ID 83721

ILLINOIS FIRE & SAFETY COMP/
702 S. ROHLWING RD/HWY 53
ADDISON, IL 60101

HUMANA
LOCKTON COMPANIES, LLC
525 WEST MONROE STREET, SUITE 600
CHICAGO, IL 60661

IDAHO POWER
PO BOX 34966
SEATLLE, WA 98124

ILLINOIS STATE TREASURER
ILLINOIS WORKERS' COMPENSAT
100 W. RANDOLPH ST., SUITE 8-
CHICAGO, IL 60601

HUYNH, TUAN
791 SCENIC PARK CT.
LAWRENCEVILLE, GA 30045

IDAHO STATE TAX COMMISSION
PO BOX 36
BOISE, ID 83722-0410

ILLINOIS WORKERS COMPENSAT
100 W. RANDOLPH
SUITE 8-329
CHICAGO, IL 60601

HYDE TOOLS
P O BOX 3511
BOSTON, MA 02241-3511

IDEAL HEATING & COOLING, INC.
2998 S. 1000 E.
SALT LAKE CITY, UT 84106

IMPERIAL IRRIGATION DISTRICT
P.O. BOX 937
IMPERIAL, CA 92251-0937

IBACH, JEFFREY
14223 S.E. 17TH STREET
BELLEVUE, WA 98007

IGNOCIO CHAVEZ SALCIDO
7106 S TERREL CIR
MIDVALE, UT 84047

INDIANA DEPARATMENT OF RE\
RETURNS PROCESSING CENTER
100 N SENATE AVENUE
INDIANAPOLIS, IN 46204-2253

IBARRA, HELLEN
555 PARC RIVER BLVD
LAWRENCEVILLE, GA 30045

IKON FINANCIAL SERVICES
PO BOX 650073
DALLAS, TX 07526-5007

INDIANA DEPT OF REVENUE
P O BOX 6074
INDIANAPOLIS, IN 46206

IBM CORP.
PO BOX 534151
ATLANTA, GA 30353-4151

IKON OFFICE SOLUTIONS
SOUTHEAST DISTRICT
PO BOX 532530
ATLANTA, GA 03035-3253

INDIANA SECRETARY OF STATE
302 W. WASHINGTON STREET
ROOM E-018
INDIANAPOLIS, IN 46204

IBRAHIM-KHAIL, FAHIMA
215 KNOB HILL CIRCLE
DECATUR, GA 30030

ILLINOIS AMERICAN WATER
P.O. BOX 5127
CAROL STREAM, IL 60197-5127

INDIANAPOLIS POWER & LIGHT
P O BOX 110
INDIANAPOLIS, IN 46208-0110

INDIANAPOLIS WATER CO
P O BOX 1990
INDIANAPOLIS, IN 46206

INTEGRATED MANUFACTURING TECHNOLOGIES EXPO
619 MOGONYE LANE
ELGIN, TX 78621

NOISE &
513 WEST BROAD ST.
STE. 210
FALLS CHURCH, VA 22046

INDOOR ENVIRONMENTAL SERVICES
1512 SILICA AVE
SACRAMENTO, CA 95815-3312

INTERIANO, ALVIDIA
574 SADDLE RIDGE DR.
BETHLEHEM, GA 30620

IRON MOUNTAIN RECORDS MAN
PO BOX 915004
DALLAS, TX 75391-5004

INDUSTRICARE
10616 METROMONT PKWY
STE 102
CHARLOTTE, NC 28269

INTERIANO, JAIME
574 SADDLE RIDGE DR.
BETHLEHEM, GA 30620

IRVING INDEPENDENT SCH DIST
P O BOX 152021
IRVING, TX 75015-2021

INEX
727 SOUTH CORTEZ STREET
NEW ORLEANS, LA 70119

INTERIOR CONSTRUCTION SUPPLY
31 POWER LANE
HATTIEBURG, MS 39402

ISMAEL HERNANDEZ
4882 KIRKWOOD RD
LAKE WORTH, FL 33461

ING EMPLOYEE BENEFITS
ATT. STEPHANIE RUFFOLO
100 FIELD DRIVE;  STE 250
LAKE FOREST, IL 60045

INTERIOR ELECTRIC, INC.
747 N. MAIN STREET
ORANGE, CA 92867

ISRAEL NOREZ
6540 W. BAYAUD AVENUE
DENVER, CO 80226

INGERSOLL-RAND COMPANY
AIR SOLUTIONS GROUP
PO BOX 75817
CHARLOTTE, NC 28275

INTERIOR FINISHING SYSTEMS
3165 S. ALMA SCHOOL RD
SUITE 29 -153
CHANDLER, AZ 85248

ITW BEE LEITZKE
2000  INDUSTRIAL RD
IRON RIDGE, WI 53035

INGRID ESPINAL
P O BOX 957998
DULUTH, GA 30095

INTERIOR/EXTERIOR BUILDING SUPPLY, LP
727 SOUTH CORTEZ
NEW ORLEANS, LA 70119

J & L PRECISION MACHINING, I
47 POWERS ROAD
BALL GROUND, GA 30107

INLINE CONSTRUCTION SERVICES, INC
11699 GLOWING SUNSET LANE
LAS VEGAS, NV 89135

INTERMOUNTAIN GAS COMPANY
P.O. BOX 64
BOISE, ID 08373-2006

J & R XPRESS COURIERS
PO BOX 160336
CLEARFIELD, UT 08401-6033

INNERMARK CONSTRUCTION INC
479 FOSTERVILLE ROAD
GREENSBURG, PA 15601

INTERMOUNTAIN R E A
5496 NO US HWY 85
PO DRAWER A
SEDALIA, CO 08013-5022

J A G PAINTING & DECORATING
8402 WICKERSHAM
SAN ANTONIO, TX 78254

INSULTAB, INC
45 INDUSTRIAL PARKWAY
WOBURN, MA 01801

INTERNATIONAL BUSINESS MACHINES
P O BOX 534151
ATLANTA, GA 30353-4151

J SPARGO & ASSOCIATES
11212 WAPLES MILL RD
STE 104
FAIRFAX, VA 22030

J. JAVIER RODRIGUEZ TRANSPORT
930 W STANFORD ST
SANTA ANA, CA 92707

JACKSON EMC
P.O. BOX 100
JEFFERSON, GA 03054-9010

JAMES WOODS
PO BOX 926
LOXAHATCHEE, FL 33470

J. WALL BUILDERS
13514 24TH AVE S.
SEATTLE, WA 98168

JACKSON MATERIALS
DBA: J & L SUPPLY
3790 OLD 44 DRIVE
REDDING, CA 96003

JANITORIAL SERVICES, LLC
1190 WINCHESTER PARKWAY SE
STE 203
SMYRNA, GA 30080

J.B. WINDER FIRE EQUIPMENT, INC
1747-49 EASTON ROAD
WILLOW GROVE, PA 19090

JAIME VENEGAS
5850 CEDARGLEN DRIVE
AZUSA, CA 91702

JASON C. BUTZ
10609 N. PEER POINT CIR
FRESNO, CA 93720

J.D. "BUCK" INGRAM ELECTRIC CO
PO BOX 414
4522 NORTH DAVIS HIGHWAY
PENSACOLA, FL 32591

JAIME, JENNIFER
3540 HAMILTON CREEK TRAIL
BUFORD, GA 30519

JASON'S DELI
PO BOX 54436
NEW ORLEANS, LA 70154-4436

J.M. MAITA CONSTRUCTION
6259 SOUTHFRONT ROAD
LIVERMORE, CA 94550

JAM FIRE PROTECTION
9082 CLAIREMONT MESA BLVD.
SAN DIEGO, CA 92123

JAVIE ADAME SALDANA
1336 WOODBRIDGE TRL
VIRGINIA BEACH, VA 23453

J.P COOKE COMPANY
MARKING AND STAMPING PRODUCTS
1311 HOWARD ST.
OMAHA, NE 68103

JAMES FERREL
8673 W 200 N
MICHIGAN CITY, IN 46360

JAVIER AYALA
315 S LINDEN STREET
CORNELIUS, OR 97113

JACK DEVLIN
12141 22ND STREET N.
LAKE ELMO, MN 55042

JAMES R. KEOWN JR.
226 BIG OAKS DR.
LOUISVILLE, KY 40229

JAVIER HERNANDEZ
STORE 1508
3732 SMITH AVE #A
EVERETT, WA 98201

JACK MOMCHILOVICH/ MOMCHILOVICH TRUCKING
7517 BUZZ LANE
PLATTEVILLE, WI 53818

JAMES SPICER
P.O. BOX 8118
SANTA ROSA, CA 95407

JAY AMMON
P.O. BOX 15183
NEW BERN, NC 28561

JACK O PEIFFER
4348 SUNBURY ROAD
GALENA, OH 43021

JAMES WAX CONSTRUCTION
201-974 BRECKINRIDGE LN
LOUISVILLE, KY 40207

JAY LEWIS
9799 W. SAMMY PLACE
PEORIA, AZ 85383

JACKSON COUNTY COLLECTOR
PO BOX 219747
KANSAS CITY, MO 64121-9747

JAMES WILLIAMS
4117 W REDFIELD RD
PHOENIX, AZ 85023

JDL ELECTRIC INCORPORATED
1610 S 105TH DRIVE
TOLLESON, AZ 85353

JE COMPLIANCE SERVICES, INC
12505 NORTH MAIN STREET
SUITE 212
RANCHO CUCAMONGA, CA 91739

JIM LETTS CONTRACTING
1917 ENTERPRISE STREET
MARQUETTE, MI 49855

JOE SHAEFER
11537 KIMBALL AVENUE
WATERLOO, IA 50701

JEA
PO BOX 45047
JACKSONVILLE, FL 32231-5047

JIM PEHRSON
1163 W HWY 26TH
BLACKFOOT, ID 83221

JOE TORRES
P O BOX 220307
EL PASO, TX 79913

JEB A. HALKER
21457 ROAD 15 U
COLUMBUS GROVE, OH 45830

JIM TRAVIS/ LEXINGTON HOMES, INC.
100 LEXINGTON CIRCLE
LEXINGTON, MS 39095

JOEL LOPEZ
9030 BETEL DRIVE
APT H12
EL PASO, TX 79907

JEFF BRITTON
1614 HEATHROW DRIVE
CUMMING, GA 30041

JIMENEZ, ALEXANDER
22126 CASCADE SPRINGS DRIVE
KATY, TX 77494

JOEL ROMERO
C/O AMES TOOLS
3724 ASHLEY PHOSPATE RD SE
CHARLESTON, SC 29418

JEFF BURDA
4107 VALLEYCREST COURT
TOLEDO, OH 43614

JIMENEZ, JOSE MUNOZ
774 SHOEMAKER DRIVE
LIVERMORE, CA 94550

JOEL VALLE/ J&A ENTERPRISES
4331 PEBBLESTONE COURT
ORLANDO, FL 32818

JEFF CRADDOCK
126 HUNTINGTON DRIVE
PICAYUNE, MS 39466

JKH PROPERTIES, LLC
18611 STARCREEK DRIVE
CORNELIUS, NC 28031

JOEST ABRASIVE NORTH AMER
4325 DIVISION RD UNIT 1-2
WINDSOR, ON N946J3

JEFFERSON COUNTY, MISSOURI
COLLECTOR OF REVENUE
P.O. BOX 100
HILLSBORO, MO 63050-0100

JM HEATING & COOLING
17588 COTTONWOOD COURT
GRAYSLAKE, IL 60030

JOHN A BAUER
38010 CHESTNUT RIDGE RD
ELYRA, OH 44035-8649

JEFFERSON PILOT
PO BOX 3043
CAROL STREAM, IL 60132

JOANN PERALTA
8310 S. 36TH STREET
BELLEVUE, NE 68147

JOHN AND JUSTINE LITSCH
16717 EVERGREEN CIRCLE
FOUNTAIN VALLEY, CA 92708

JESUS PAEZ
450 S CANOLA COURT
DENVER, CO 80219

JOANNE HAYES
23421 BROKEN LANCE LANE
LIBERTY LAKE, WA 99019

JOHN BROADWAY/SKILLCRAFT S
351 ARCO DR
TOLEDO, OH 43607

JESUS ZAVALA
661 PEBBLECREEK DRIVE
NORCROSS, GA 30093

JODIE E ROSSER, LLC
2001 LAWRENCEVILLE-SUWANEE ROAD
SUITE 202
SUWANEE, GA 30024

JOHN CONBOY
2235 DEVONSBROOK DRIVE
CHESTERFIELD, MO 63005

JOHN G. BLACKMON
2019 QUEENS ROAD EAST
CHARLOTTE, NC 28207

JOHN J GAGLIARDI, JR
1225 EAST NEES AVENUE
FRESNO, CA 93720

JOHN J. GAGLIARDI
C/O VIC GAGLIARDI
466 W. FALLBROOK, SUITE 110
FRESNO, CA 93711

JOHN MILLER CONSTRUCTION
305 POLE CREEK RD
PINEDALE, WY 82941

JOHN WAGNER ASSOC INC
205 MASON CIRCLE
CONCORD, CA 94520

JOHN, ELIZABETH
305 PARLIAMENT COURT
LAWRENCEVILLE, GA 30043

JOHNNY L BULL
4162 ENGLISH VALLEY DRIVE
ELLENWOOD, GA 30294

JOHNSON COUNTY COLLECTOR
RUTHANE SMALL
300 N HOLDEN, STE. 201
WARRENSBURG, MO 64093

JOHNSON COUNTY WASTEWATER
PO BOX 219948
KANSAS CITY, MO 06412-1994

JOHNSON WINDOW & PAINTING
955 JOHNSON PLACE
OWATONNA, MN 55060

JOHNSON, ADELLA PUALANI
132 VIRGINIA STREET
HAYWARD, CA 94544

JOHNSON, CURTIS J
5752 MULDROW RD
SACRAMENTO, CA 95841

JOHNSON, TIMOTHY
8063 SUSSEX ROAD
MECHANICSVILLE, VA 23111

JON A. PETERSON
23706 102 N.D.  PL  W
EDMONDS, WA 98020

JONES, DANA
3890 LAUREL TREE CT
SNELLVILLE, GA 30039

JONES, KENNETH
3900 BRESSLER CIRCLE
DECATUR, GA 30035

JORGE GUTIERREZ
2947 E. 61ST STREET
APT. B
HUNTINGTON PARK, CA 90255

JORGE HERNANDEZ
AMES (1726)
5585 S. VALLEY VIEW BLVD, UNIT 3
LAS VEGAS, NV 89118

JORGE YBARRA
6514 DESIREE LOOP
ANCHORAGE, AK 99507

JOSE CARMELO SANCHEZ
2620 WINDSON WOODS LANE
APT. F
NORCROSS, GA 30093

JOSE GARCIA
2715 SOUTH WEST TEMPLE
SALT LAKE CITY, UT 84115

JOSE GARCIA
6032 ROBBY COVE
OLIVE BRANCH, MS 38654

JOSE GUTIERREZ
18 GRANITE ST
NASHUA, NH 03064

JOSE LUIS DELGADO
935 SIX OAKS CIRCLE
APT. B
NORCROSS, GA 30093

JOSE MORENO
12350 EYRE COURT
MORENO VALLEY, CA 92557

JOSE ROSADO
535 S DOBSON RD # 2
MESA, AZ 85202

JOSE VAZQUEZ/ JOSE'S DRYWA
P.O. BOX 866
YAKIMA, WA 98907

JOSEPH CONSTABLE
636 VERMONT STREET
SUITE 1
BROOKLYN, NY 11207

JOSEPH SMENTKOWSKI, INC
3 NEW YORK AVE
JERSEY CITY, NJ 07307

JOSHUA MENSAH
7410 WILLOUGHBY LANE
APT 202
MANASSAS, VA 20109

JP MORGAN CHASE -NY, NY

JULIO MUNGIA
514 JOHNSTON AVE.
JERSEY CITY, NJ 07304

KANSAS GAS SERVICE
PO BOX 22158
TULSA, OK 74121-2158

JP MORGAN CHASE, NY

JUNGKLAUS, MATTHEW W
332 BIRCHMORE WALK
LAWRENCEVILLE, GA 30244

KANSAS SECRETARY OF STATE
120 S W 10TH AVE
TOPEKA, KS 66612-1594

JR DRYWALL
121 E PALOMAR STREET
CHULA VISTA, CA 91911

K CRAIG PLACE
6548 WENOGA ROAD
SHAWNEE MISSION, KS 66208

KAREN B. JOHNSON
P.O. BOX 1592
CLEMSON, SC 29633

JRD&E, LLC
6780 E. HAMPDEN AVE.
DENVER, CO 80224

KAESER AND BLAIR INCORPORATED
4236 GRISSOM DR.
BATAVIA, OH 04510-3169

KAREN LANGLEY
99 OMEGA DR
LAWRENCEVILLE, GA 30044

JUAN C. VALENCIA
510 WINDSOR BROOK LANE
LAWRENCEVILLE, GA 30045

KAMCO SUPPLY CORP
14 INDUSTRIAL PLAZA RD
DANBURY, CT 06810

KASS INDUSTRIAL SUPPLY COR
1715 WASHINGTON AVENUE
BRONX, NY 10457

JUAN ECHEVERRI
849 FRANKLIN ROAD, APT 1302
MARIETTA, GA 30067

KAMINO INTERNATIONAL TRANSPORT, KASS INDUSTRIAL SUPPLY COR
514 ECCLES AVENUE
SOUTH SAN FRANCISCO, CA 94080

1715 WASHINGTON AVE.
BRONX, NY 10457

JUAN FRANCISCO HERNANDEZ
937 WOODSIDE
KISSIMMEE, FL 34741

KANSAS CITY POWER & LIGHT
P O BOX 219330
KANSAS CITY, MO 06412-1933

KAST, ROBERT N.
1239 SENECA FALLS DRIVE
ORLANDO, FL 32828

JUAN M. ALVARENGA
548 57TH ST.
BROOKLYN, NY 11220

KANSAS CORP EST INC TAX
KANSAS DEPT OF REVENUE
915 SW HARRISON STREET
TOPEKA, KS 66625-2000

KATHLEEN SEERY
16770 IVES ST. ROAD
WATERTOWN, NY 13601

JUAN R LOMELI
20529 WOODBRIDGE DR
HAGERSTOWN, MO 24742

KANSAS CORPORATE TAX
KANSAS DEPARTMENT OF REVENUE
915 SW HARRISON STREET
TOPEKA, KS 66699-4000

KATRIN OHANNIAN - TABRIZ
682 DORSEY CIRCLE
LILBURN, GA 30047

JUAN SALINAS
7360 CONVOY COURT
SAN DIEGO, CA 92111

KANSAS DEPT OF REVENUE
DIVISION OF TAXATION
DOCKING STATE OFFICE BLDG
TOPEKA, KS 66625-0001

KAYLA RAMOS
6360 S.W. 176TH PLACE
BEAVERTON, OR 97007

KAYSER, RANDALL
2914 LA COSTA ST
BAKERFIELD, CA 93306

KENNEBEC CONSTRUCTION
566 E. 1ST STREET
#68
DURANGO, CO 81301

KEVIN BERG
846 TRIMONT LAKE ROAD
FRANKLIN, NC 28734

KC ENTERPRISES INC
PO BOX 290643
PORT ORANGE, FL 32129

KENOYER, ROBERT E.
3045 HUDSON DRIVE
BRENTWOOD, CA 94513

KEVIN MILLER/ MILLER CONSTR
2130 BIRCH AVENUE NE
WATERTOWN, SD 57201

KC TEXTURES INC
605 INDUSTRIAL CT
WOODSTOCK, GA 30189

KENT H. LANDSBERG CO.
PO BOX 6569
BUENA PARK, CA 90622

KEVIN NORTHCUT
6917 N. FISKE
PORTLAND, OR 97203

KEEVER DALTON AND JOHNSON, INC
PLUMBING CONTRACTORS
259 LUXOMNI RD.
LILBURN, GA 30247

KENTUCKY REVENUE CABINET
FRANKFORT, KY 40619-0007

KEYSPAN ENERGY DELIVERY
PO BOX 4300
WOBURN, MA 01888-4300

KEITH CANEVA
3411 EDENBURGH AVENUE
#2
RIVERSIDE, CA 92507

KENTUCKY STATE TREASURER
KENTUCKY DEPARTMENT OF REVENUE
FRANKFORT, KY 40620

KGM FENCE
830 PETRAS WAY
KYLE, TX 78640

KEITH SLINKARD
308 E CORNING AVE
POETONE, IL 60468

KENTUCKY STATE TREASURER
TREY GRAYSON-SECRETARY OF STATE
P O BOX 1150
FRANKFORT, KY 40602-1150

KIANG, YUNG SHUEN
828 OLIVINA AVE
#2
LIVERMORE, CA 94550

KEITH'S DRYWALL
2005 DIXIE GARDEN DR.
LOUISVILLE, KY 40272

KEPLEY, ROBERT CHRISTOPHER
3484 PARSONS GREENE PLACE
POWDER SPRINGS, GA 30127

KILGROE-BISHOP, TRACY
2265 ASHTON RIDGE DRIVE
DACULA, GA 30019

KEN GARFF COLLISION CENTER
11585 S STATE ST, STE 100
DRAPER, UT 84020-7400

KERN COUNTY TREASURER/TAX
PHIL FRANEY - KCTTC
1115 TRUXTUN AVE., 2ND FLOOR
BAKERSFIELD, CA 09330-1464

KIMMEL CONSTRUCTION
1815 STOCKTON BLVD.
SACRAMENTO, CA 95816

KEN ITA & SONS
17074 KINGWOOD ESTATES
MIDDLETOWN, IA 52638

KERTAM CORP
DBA FANTASTIC TOOLS AND SUPPLIES
455 W 21ST STREET #103
TEMPE, AZ 85282

KING COUNTY TREASURY OPER
500 FOURTH AVE, ROOM 600
SEATTLE, WA 98104-2340

KEN STROUD
2204 N MAPLE AVE
HUACHUCA CITY, AZ 85616

KERZNER INTERNATIONAL RESORTS, INC
1000 SOUTH PINE ISLAND ROAD
SUITE 800
PLANTATION, FL 33324

KCINE, LOREN R.
150 COPPER HILLS DRIVE
CANTON, GA 30114

KONDUR, SRIVALLI
11210 AVERY COVE COURT
ALPHARETTA, GA 30022

KW DRYWALL
1701 OLD RANCH ROAD
CHINA SPRING, TX 76633

LABOR LAW CENTER, INC.
12534 VALLEY VIEW ST., STE 134
GARDEN GROVE, CA 92845-2006

KONG R JEUN AND YOUNG H JEUN
3410 GREENSIDE COURT
DACULA, GA 30019

KWICK KEY
824 RAY DRIVE
CONYERS, GA 30012

LABOR READY MID-ATLANTIC IN
PO BOX 740435
ATLANTA, GA 03037-4043

KOOTENAI COUNTY TREASURER
TOM MALZAHN
PO BOX 6700
COEUR D'ALENE, ID 83816-6700

L & M CONSTRUCTION
P O BOX 1655
GLADEWATER, TX 75647

LABOR READY MIDWEST INC
1002 SOLUTIONS CENTER
CHICAGO, IL 06067-7100

KORN FERRY INTERNATIONAL NW 5064
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5064

L & S LOGISTICS
10850 COSMONAUT BLVD
ORLANDO, FL 32824

LABOR READY NORTHEAST, INC
PO BOX 740435
ATLANTA, GA 30374

KRAFT TOOL COMPANY
PO BOX 860230
SHAWNEE, KS 66286-0230

L&W SERVICE, INC
P.O. BOX 19306
BIRMINGHAM, AL 35219

LABOR READY NORTHWEST
P O BOX 740435
ATLANTA, GA 30374-0435

KRAUSER, KURT A
10452 NORTHWEST 9TH MANOR
CORAL SPRINGS, FL 33071

L&W SUPPLY CORPORATION
9714 PULASKI HIGHWAY
BALTIMORE, MD 21220

LABOR READY SOUTHEAST
P O BOX 740435
ATLANTA, GA 30374-0435

KREGER, WAYNE HARLAN
32908 42ND AVE SOUTH
AUBURN, WA 98001

L&W SUPPLY CORPORATION
PO BOX 6721
CHICAGO, IL 60680

LABOR READY SOUTHWEST INC
PO BOX 740435
ATLANTA, GA 03037-4043

KRT ARCHITECTURAL SIGNAGE, INC.
6585 MERCHANT PLACE
#307
WARRENTON, VA 20187

L.E.B.C.O., INC  FIRE EQUIP
P O BOX 71563
MADISON HEIGHTS, MI 48071

LACLEDE GAS COMPANY
DRAWER 2
ST LOUIS, MO 63171

KRYZYSZTOF MOCAK
8262 N. OZARK AVE
NILES, IL 60714

L.K.L. ASSOCIATES, INC.
3437 W. NORRIS VIEW LANE
WEST JORDAN, UT 84088

LACO DESIGN INC.
22542 BAYBERRY
MISSION VIEJO, CA 92692

KUEHNE & NAGEL INC
P.O. BOX 45309
ATLANTA, GA

LAB SAFETY SUPPLY INC
DEPT #0000641905
PO BOX 5004
JANESVILLE, WI 53547-5004

LAFARGE GYPSUM
PO BOX 905967
CHARLOTTE, NC 28290-5967

LAFARGE NYC
12950 WORLDGATE DR
HERNDON, VA 20170

LARIMER COUNTY TREASURER
PO BOX 2336
FT. COLLINS, CO 80522-2336

LEE COUNTY
2480 THOMPSON STREET
FORT MYERS, FL 33901

LAKE CONTRACTING
4650 STONE CHURCH ROAD
ADDIEVILLE, IL 62214

LARRY DICKEY/ DICKEY CONTRACTING
825 WOODS AVENUE
LOCK HAVEN, PA 17745

LEGACY SYSTEMS AND GRAPHI
P.O BOX 3305
SUWANEE, GA 30024

LAKE COUNTY PUBLIC WORKS
650 WINCHESTER ROAD
LIBERTYVILLE, IL 60048

LASALLE PLAZA LIMITE PARTNERS
3271 MCCULLY ROAD
ALLISON PARK, PA 15101

LEGBARA, MESHACK
597 MARTINA DRIVE
ATLANTA, GA 30305

LAKE COUNTY TREASURER
2293 N. MAIN ST.
CROWN POINT, IN 46307

LASALLE PLAZA LIMITED PARTNERS
C/O COLLIERS PENN MANAGEMENT SERVICES
223 FOURTH AVENUE, SUITE 1800
PITTSBURG, PA 15222

LEHTO, KAREN
800 CARNELLIAN LANE
PEACHTREE CITY, GA 30269

LAMB, KATHY M.
185 W. SPALDING DRIVE N.E.
ATLANTA, GA 30328

LATHAM & WATKINS
ATT: MICHAEL JOHNSON
299 PARK AVE
NEW YORK, NY 10171

LEON, RUDY JOSE
11541 GREENWOOD AVE
#106
SEATTLE, WA 98133

LANCASTER, KAREN ROSE
111 SILVERCLOUD PLACE
DANVILLE, CA 94526

LAURA SHULER
D/B/A HIRE PROFILES
2768 GREY MOSS PASS
DULUTH, GA 30097

LEONARD & SHARON LEE
S/L PROPERTIES
340 OLD PLANTATION TRAIL
TRAVELERS REST, SC 29690

LANDMARK INVESTMENT PROPERTIES
629 W. ROLLINS ROAD
FORT SHERIDAN, IL 60037

LAURENS ELECTRIC COOPERATIVE
PO BOX 530812
ATLANTA, GA 03035-3081

LEORS HOLDING, LLC
C/O MARK A. FERTITTA
P.O. BOX 12400
BEAUMONT, TX 77726

LANDO REALTY
C/O TERRY NOCE
27 AVENUE B
BAYONNE, NJ 07002

LAZERQUICK
29900 S W KINSMAN ROAD
#200
WILSONVILLE, OR 97070

LESSER, STEVEN
2575 NEW COLLEGE WAY
CUMMING, GA 30041

LANDSTAR LIGON, INC.
DRAWER CS 100733
ATLANTA, GA 30384-0733

LBA REALTY FUND III - CO IV-B LLC
P O BOX 60100
LOS ANGELES, CA 90060-0100

LEWIS, ELIZABETH F.
13085 MORRIS ROAD
APT 5301
ALPHARETTA, GA 30004

LARAMIE DRYWALL
3704 MUELLER RD
SAINT CHARLES, MO 63301

LDC COLLECTION SYSTEMS
P O. BOX 55884
BOSTON, MA 02205-5884

LEXFAB
1911 GRAYSON HWY
SUITE 8, BOX 155
GRAYSON, GA 30017

LEXISNEXIS
PO BOX 2314
CAROL STREAM, IL 06013-2231

LITTLE & LITTLE CONSTRUCTION
2009 4TH STREET
PORT TOWNSEND, WA 98368

LOPEZ, EFRAIN
821 COCONUT STREET
PALM BAY, FL 32909

LIBERTY FIRE SERVICE
1306 WEST CRAIG RD
SUITE E, NO 155
NORTH LAS VEGAS, NV 89032

LITTLER MENDELSON
P.O. BOX 45547
ATTN:  SEMINAR DESK
SAN FRANCISCO, CA 09414-5054

LOPEZ, JOEL
631 N. MAIN AVENUE
FALBROOK, CA 92028

LIBERTY MANAGEMENT
110 HATCHER ROAD
TOWNVILLE, SC 29689

LIVERMORE-DUBLIN DISPOSAL
PO BOX 66985
CHICAGO, IL 06066-6098

LORDEN, JOHN
614 WESTHAMPTON COURT
WINTER GARDEN, FL 34787

LIFTGAS BY BLOSSMAN
8905 HWY 5
DOUGLASVILLE, GA 30134

LLENAS, EMELDA
1801 TREE SUMMIT PARKWAY
DULUTH, GA 30096

LOS ANGELES CNTY TX CLCTR
P O BOX 54027
LOS ANGELES, CA 90054-0027

LIGHTLE, TERRY
1716 WEST 9TH STREET
BEAVERFALLS, PA 15010

LOCK SOUTH
1845 OLD PEACHTREE ROAD
LAWRENCEVILLE, GA 30043

LOS ANGELES DEPARTMENT OF
PO BOX 30808
LOS ANGELES, CA 90030-0808

LILLO JAVIER, RADAMES
301 E. CLARKSON AVE
APT# 2
PHILADELPHIA, PA 19120

LOCKE, LLOYD W
14508 27TH DRIVE SE
MILL CREEK, WA 98012

LOSADA, DAVID
1945 SECLUSION PONT
APT# E
COLORADO SPRINGS, CO 80918

LINCOLN CONSTRUCTION CORPORATION
22500 DAVIS DR
SUITE 180
STERLING, VA 20164

LOCKTON INSURANCE BROKERS, LLC
P O BOX 92643
LOS ANGELES, CA 90009-2643

LOUISIANA DEPARTMENT OF RE
SALES TAX DIVISION
PO BOX 3138
BATON ROUGE, LA 70821-3138

LINCOLN DRYWALL SERVICE
5731 SEWARD AVE
LINCOLN, NE 68507

LONESTAR
4213 FOREST LANE
GARLAND, TX 75042

LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE, LA 70821-0201

LINDSEY LOCKLEAR
809 UNIVERSITY ROAD
PEMBROKE, NC 28372

LONG HORN BUILDING MATERIALS
4025 MINT WAY
DALLAS, TX 75237

LOUISIANA MATERIALS
C/O EASTEX MATERIALS
1529 NNE LOOP 323
TYLER, TX 75708

LIPA
PO BOX 9083
MELVILLE, NY 11747-9083

LOPEZ, ALEJANDRO
2707 LAKE POINTE DR.
# 102
SPRING VALLEY, CA 91977

LOUISVILLE GAS & ELECTRIC
P O BOX 32000
LOUISVILLE, KY 40232

LOUISVILLE GAS & ELECTRIC
PO BOX 538612
ATLANTA, GA 30353

LUNA, RAFAEL
3139 CAMINO ALETA
SAN DIEGO, CA 92154

MAC'S SPRAY SYSTEMS
7811 NE ST. JOHNS RD STE B
VANCOUVER, WA 98665

LOVE-LESS ASH COMPANY
600 SOUTH NICK LANE
PRICE, UT 84501

LUPOLI, GEORGE ANTHONY
5612 BATTLE RIDGE ROAD
FLOWERY BRANCH, GA 30542

MACKE WATER SYSTEMS INC
PO BOX 545
WHEELING, IL 06009-0054

LOWES BUSINESS ACCOUNT
PO BOX 4596
CAROL STREAM, IL 60197-4596

LYNDA A. BACHMAN
9546 CUNNINGHAM RD
CINCINNATI, OH 45243

MACKENZIE CONSTRUCTION
P.O. BOX 49
PORT COSTA, CA 94569

LOYOLA, CARLOS
405 SE 205TH PLACE
GRESHAM, OR 97030

LYNDEN TRANSPORT
P O BOX 3725
SEATTLE, WA 98124-3725

MADISON COUNTY
SALES AND USE TAX DEPARTME
100 NORTH SIDE SQUARE
HUNTSVILLE, AL 35801-4820

LUBBOCK CENTRAL APPRAISAL DIST
1715 26TH STREET
P O BOX 10568
LUBBOCK, TX 79408-3568

LYNN MUSIEK
10991 BARINGTON BLVD
CLEVELAND, OH 44130

MAGNUM MEMPHIS
166 LONGVIEW CIR
ALABASTER, AL 35007

LUDWIG, CHRISTOPHER
2 DEER POINTE
OFALLON, MO 63366

LYNX ENTERPRISES, INC.
724 GRANT LINE ROAD
UNIT# B
TRACY, CA 09537-6281

MAGNUM PENSACOLA
166 LONGVIEW CIRCLE
ALABASTER, AL 35007

LUIS DONIS/ DONIS DRYWALL
4308 EL DORADO DRIVE
WOODBRIDGE, VA 22193

M & E REALTY CO
C/O SILVER VIEW PLAZA/KRAUS-ANDERSON
4210 WEST OLD SHAKOPEE ROAD
BLOOMINGTON, MN 55437-2951

MAGNUM PRODUCTS
30 RED MILL CT
STOCKBRIDGE, GA 30281

LUIS FLORES
11999 MACON RD.
COLLIERVILLE, TN 38017

M & M GLASS, INC.
2741 BOUNTIFUL PLACE
LAWRENCEVILLE, GA 30045

MAGNUM PRODUCTS
P.O. BOX 3360
KANSAS CITY, KS 66103

LUMBERMANS WHOLESALE INC
1551 CRESENT LAKE DR
MONTGOMERY, IL 60538

M. BARRY SCHULTZ AND CO.
103 LAKESIDE DR.
SOUTHHAMPTON, PA 18966

MAGNUM PRODUCTS
1136 SOUTHWEST BLVD
KANSAS CITY, KS 66103

LUMBERMANS WHOLESALE INC
1350 TUTTLE STREET
STORE 1354
DES MOINES, IA 50309

M.O. DRYWALL
0022 CHAIRBAR ROAD
SILT, CO 81652

MAGNUM SOUTH FLORIDA
PO BOX 3360
KANSAS CITY, KS 66103

MAKITA USA, INC.
DEPT AT 49972
ATLANTA, GA 31192-9972

MARGO BARRY
472 CLARION ROAD
LAWRENCEVILLE, GA 30043

MARITZA CARDONA
2610 BINGHAMPTON LANE
LAWRENCEVILLE, GA 30044

MALINI BALAKRISHNAN
6178 SCENIC AVE
LIVERMORE, CA 94551

MARIA HERNANDEZ
9555 13TH BAY STREET
APT. B
NORFOLK, VA 23518

MARK HULL
1400 PERSIMMON RIDGE ROAD
JONESBOROUGH, TN 37659

MAMBA, PAOLO
648 N. INDIAN CREEK DRIVE
#2
CLARKSTON, GA 30021

MARIA LETICIA SOTO
473 N DENVER AVE
LOVELAND, CO 80537

MARK WALKER
134 TOUGHY COURT
DES PLAINES, IL 60018

MANLEY LINKE
5052 S. STEEPLE STREET
TACOMA, WA 98409

MARIBEL DELGADO
2691 E. 50 SOUTH
SAINT GEORGE, UT 84790

MARK WHISNER
15212 PEACE BLVD.
BROOKSVILLE, FL 34610

MANPOWER
DEPT 023X MB UNIT 6003
MILWAUKEE, WI 53267

MARICOPA COUNTY TREASURER
301 W JEFFERSON ST
PHOENIX, AZ 85003

MARK YUNKAITIS/M&S CONST. &
42533 MAY CREEK ROAD
GOLD BAR, WA 98251

MANUEL OROS
4168 BROADVIEW RD
LAS CRUCES, NM 88005

MARINOWARE
400 METUCHEN RD
SOUTH PLAINFIELD, NJ 07080

MARKETING DIRECTORY SERVIC
8520 GOVERNMENT DR
STE #1
NEW PORT RICHEY, FL 34654

MARC WILSON
AMES 1726
5585 S. VALLEY VIEW BLVD, SUITE #3
LAS VEGAS, NV 89118

MARIO ENCISO
3450 W. 66TH PLACE
CHICAGO, IL 60629

MARLO PLAZA II HOME FURNISI
725 ROCKVILLE PIKE
ROCKVILLE, MD 20852

MARCELINO HERNANDEZ
1812 BIRCH ST  APT 4
SAINT PAUL, MN 55110

MARIO RAMIREZ DIAS
7802 WILLIFORD STREET
HOUSTON, TX 77012

MARLON MARQUEZ
1501 ERNEST STREET
KISSIMMEE, FL 34741

MARCO LOPEZ
9505 DARNELL ST
BELLFLOWER, CA 90706

MARIO VILLEGAS
822 SEAPINES LANE
LAS VEGAS, NV 89107

MARRIOTT ATLANTA GWINNETT
1775 PLEASANT HILL RD @ CRE
DULUTH, GA 30096

MAREK INTERIOR SYSTEMS, INC.
1750 WEST OAK COMMONS CT.
SMYRNA, GA 30082

MARION COUNTY TREASURER
200 E. WASHINGTON ST., STE 1001
INDIANAPOLIS, IN 46204

MARSHALLTOWN TROWEL CO.
P O BOX 738
MARSHALLTOWN, IA 50158

MARTIN VAN RYN
5768 W EVERETT AVE
FRESNO, CA 93722

MASTER ROOFING OF CENTRAL FLORIDA
4530 HIAMASSEE ROAD
ORLANDO, FL 32828

MCBRIDE ELECTRIC
2882 AMWILER RD.
ATLANTA, GA 03036-0280

MARTINEZ, ESTEBAN
7703 SANDY SPRING ROAD
LAUREL, MD 20707

MATERIAL HANDLING SVCS INC
P O BOX 4582
AURORA, IL 60507-4582

MCCORMICK, MICHAEL E.
613 JACKSON AVE
WILMINGTON, DE 19804

MARTINEZ, FERNANDO
1625 BANCROFT AVE.
SAN LEANDRO, CA 94577

MATOS, LUIS R.
2817 CONWAY GARDEN ROAD
ORLANDO, FL 32806

MCCOWN COMPANY
4721 AUGUSTA ROAD
GREENVILLE, SC 29605

MARTINEZ, HILDO
9602 LARK MEADOW DRIVE
HOUSTON, TX 77040

MATRIX
1955 MCMILLAN ST
AUBURN, AL 36832

MCGRAW HILL CONSTRUCTION
7625 COLLECTION CENTER DR
CHICAGO, IL 60693-0076

MARTINEZ, JOSE
4025 BURKE ROAD
#912
PASADENA, TX 77504

MATTHEWS, HARRY T
2907 STOCKBRIDGE WAY
DACULA, GA 30019

MCKELVIN, EVON P.
6183 SWABIA COURT
STONE MOUNTAIN, GA 30087

MARTINEZ, LUIS E.
4014 NORTH MASON
CHICAGO, IL 60634

MAUREEN O'NEILL INC.
D/B/A STAFFNET
PL 400, 5885 GLENRIDGE DR., ST
ATLANTA, GA 30328

MCKNIGHT, BRADFORD ALAN
4371 TUCKER NORTH COURT
TUCKER, GA 30084

MARTINEZ, RAUL
15656 GATSBY LANE
DALLAS, TX 75253

MAURICE E. PERKINS
505 LAFAYETT AVE
LIVE OAK, FL 32064

MCLEOD USA
PO BOX 3243
MILWAUKEE, WI 05320-1324

MARY IDA TOWNSON
CHAPTER 13 SUITE 2700 EQUITABLE BLDG
100 PEACHTREE STREET, NW
ATLANTA, GA 30303

MAVERICK MATERIALS
5995 CHAPMAN RD
LITHONIA, GA 30058

MCMASTER CARR SUPPLY CO
P O BOX 7690
CHICAGO, IL 60680

MARY INGRAHAM
P.O. BOX 2923
NORCROSS, GA 30091

MAVERICK MATERIALS
155 TRADE STREET
STORE 1259
BOGART, GA 30622

MCQUAIG CONTRACTING
PO BOX 81504
ATLANTA, GA 30366

MASSACHUSETTS DEPT OF REVENUE
PO BOX 7046
BOSTON, MA 02204

MAWEL, MADING
372 WYNDHAM WAY SE
ATLANTA, GA 30315

MED SOFT
3033 CAMPUS DRIVE, SUITE 200
PLYMOUTH, MN 55441

MEDIA SOLUTIONS & FULFILLMENT, INC
PO BOX 710
LAWRENCEVILLE, GA 30046

MERRIMACK VALLEY CORP
20 AEGEAN DRIVE, UNIT 11
METHUEN, MA 01844

METRO DISPOSAL INC.
6650 WEST SNOWVILLE RD
SUITE A
CLEVELAND, OH 44141

MEDINA WOOD PRODUCTS INC
PO BOX 1037
TRACY, CA 09537-8103

MERRITT-059, LLC
C/O MERRITT PROPERTIES/059-102382
2066 LORD BALTIMORE DR.
BALTIMORE, MD 21244

METRO LIFT PROPANE
2249 LITHONIA INDUSTRIAL B
LITHONIA, GA 30058

MEINERS ELECTRIC
P.O. BOX 32333
LOUISVILLE, KY 40232

MESQUITE TAX FUND
P O BOX 850267
MESQUITE, TX 75185-0267

METRO TECHNOLOGY INC
P.O. BOX 43088
BIRMINGHAM, AL 35243

MEJIA, ANDREA P.
525 PINE GROVE ROAD
ROSWELL, GA 30075

METAL CRAFT
149 4TH STREET S.W.
P.O. BOX 1468
MASON CITY, IA 50402-1468

METRO TECHNOLOGY INC.
PO BOX 43088
BIRMINGHAM, AL 35243

MEKIA CONSTRUCTION COMPANY
3242 BONITA RD.
CHULA VISTA, CA 91910

METAL FINISHERS OF ATLANTA INC
4493 LILBURN INDUSTRIAL WAY
LILBURN, GA 30047

METROPOLITAN GOVERNMENT
ALARM REGISTRATION SECTION
225 POLK AVE
NASHVILLE, TN 37203-3500

MELBOURNE MEDICAL CENTER
P.O. BOX 373040
SATELLITE BEACH, FL 32937

METCALF MOVING & STORAGE
1255 EAST HIGHWAY 36
SAINT PAUL, MN 55109

METROPOLITAN TRUSTEE
PO BOX 196358
NASHVILLE, TN 37219-6358

MEMPHIS LIGHT GAS & WATER
PO BOX 388
MEMPHIS, TN 03814-5038

METLIFE
18210 CRANE NEST DR
TAMPA, FL 33647

METROPOLITAN UTILITIES DISTR
P O BOX 3600
OMAHA, NE 06810-3060

MENDOZA, ANTONIO
155 BRYCE CANYON AVENUE
OXNARD, CA 93033

METLIFE SMALL BUSINESS
PO BOX 803323
KANSAS CITY, MO 64180-3323

MEYER, LARRY
1808 PACKARD CT.
O'FALLON, MO 63366

MENDOZA, EDUARDO
2731 LA CRESCENTA DRIVE #19
CAMERON PARK, CA 95682

METRO ALARM CONTRACTORS, INC
P.O. BOX 1775
BURNSVILLE, MN 55337

MFP FORT COLLINS
200 SPRUCE ST, STE 200
DENVER, CO 80230

MERRIMACK BUILDING SUPPLY, INC.
260 DANIEL WEBSTER HWY
MERRIMACK, NH 03054

METRO ALARM CONTRACTORS, INC.
PO BOX 1775
BURNSVILLE, MN 55337

MICHAEL BEST & FRIEDRICH LL
401 NORTH MICHIGAN AVE
CHICAGO, IL 60611

MICHAEL BURNS
AMES 1203
1310 ANTIOCH PIKE, SUITE H
NASHVILLE, TN 37211

MIDAPAD HOLDINGS, LLC
400 S LIPAN #6
DENVER, CO 80223

MILLER, JASON
2004 YANCY DR.
HOOVER, AL 35022

MICHAEL D. SHULMAN
1052 FIRETHORNE PASS
CUMMING, GA 30040

MIDDLETON, KYLE R.
10115 WILLOW WAY
PASCO, WA 99301

MILO WAY
856 MONARCH DRIVE
CORONA, CA 92879

MICHAEL LARAMIE
108 PINE POINTE COURT
WENTZVILLE, MO 63385

MIGUEL CARTAGENA
1565 W DONEGAN AVE          H
KISSIMMEE, FL 34741

MINE SAFETY APPLIANCES CO.
PO BOX 640348
PITTSBURGH, PA 01526-4034

MICHAEL LEE
646 SEMINOLE COURT
ROUND LAKE, IL 60073

MIGUEL DELAO
1410 POPPY COURT
BEAUMONT, CA 92223

MINNESOTA DEPARTMENT OF R
MINNESOTA CORPORATION TAX
MAIL STATION 1765
ST PAUL, MN 55145-1765

MICHAEL MABE/M&M DRYWALL CONTRACTORS LLC
905 E. DORRIS
MOUNTAIN GROVE, MO 65711

M&M DRYWALL
2130 ELMWOOD AVENUE
BELOIT, WI 53511

MINNESOTA PAINTING APPRENT
3205 COUNTRY DR, STE 150
LITTLE CANADA, MN 55117

MICHAEL NEWMAN
16020 230TH AVENUE S.E.
MAPLE VALLEY, WA 98038

MIKE GARRISON
1593 CLYDESDALE COURT
NORCO, CA 92860

MINNESOTA REVENUE
MAIL STATION 1275
SAINT PAUL, MN 55145-1275

MICHAEL S. AUGHNAY
31 ELK TRAIL
ASHEVILLE, NC 28804

MIKE RUFF
AMES 1501
8465 SOUTH 212TH
KENT, WA 98031

MINNESOTA SECRETARY OF ST.
60 EMPIRE DRIVE
SUITE 100
SAINT PAUL, MN 55103

MICHAEL SHULMAN
1052 FIRETHORNE PASS
CUMMING, GA 30040

MILES REYNOLDS
4182 U.S. HWY 220
JERSEY MILLS, PA 17739

MIRACLE, MICHAEL B.
711 COSMOPOLITAN DR N.E.
UNIT 624
ATLANTA, GA 30324-3625

MID-ATLANTIC MATERIALS, INC.
6813 QUAD AVE.
BALTIMORE, MD 21237-2401

MILLENNIUM GROUP
2300 W. EISENHOWER BLVD
LOVELAND, CO 80537

MIRACLE, MIKE
3350 BRECKINRIDGE BLVD
SUITE 100
DULUTH, GA 30096

MID-ILLINOIS COMPANIES CORP
905 NE ADAMS ST
PEORIA, IL 61603

MILLER PRECISION ENTERPRISES, INC
6205 INDIANAPOLIS BLVD
HAMMOND, IN 46320

MIRIC, SLOBODAN
1700 BROADWAY STREET
#422
CONCORD, CA 94520